**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| DAVID MACK and | ) | Judge William J. Hibbler |
| CHRISTOPHER MACK, on | ) | |
| behalf of themselves and others similarly situated, | ) | Case No.: 1:10-cv-04244 |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| MRS ASSOCIATES, INC., | ) | |
| | ) | |
| Defendant. | ) | |

## STATEMENT OF UNCONTESTED MATERIAL FACTS

NOW COMES defendant, MRS Associates, Inc., n/k/a MRS BPO LLC ("MRS"), through counsel, and pursuant to Fed. R. Civ. P. 56 and L.R. 56.1, files this Statement of Uncontested Material Facts. MRS respectfully requests the Court consider the following:

1. On July 8, 2010, David and Christopher filed their original Complaint. *See* Docket No. 1.

2. On January 7, 2011, Christopher voluntarily dismissed his claims without prejudice. *See* Docket No. 15.

3. On March 7, 2011, Christopher reentered the case through an Amended Complaint. *See* Docket No. 51.

4. David alleges his cell number is 773-xxx-9181. *Id.* at ¶ 9.

5. Christopher alleges his cell number is 773-xxx-8862. *Id.*

6. David's claim relates to MRS calls to the 9181 number for Julie Schultz (his mother) or Christopher. *Id.* at ¶¶ 2, 10, & 12.

7. David was not the called party or intended recipient of any MRS call. *Id.*

1

8.      Christopher's claim relates to MRS calls made *after* January 18, 2010. *Id.* at ¶ 27.

9.      All MRS calls to the 9181 and 8862 numbers after January 18, 2010 related to an account in the name of "Julie M. Mack" a/k/a "Julie Schultz." *See* **Exhibit A**, Affidavit of M. Meyer, at ¶ 3.

10.     "Julie M. Mack" a/k/a "Julie Schultz" is plaintiffs' mother. *See* Docket No. 51, at ¶ 10.

11.     Neither David, nor Christopher, was the called party or intended recipient of any MRS call after January 18, 2010. *See* **Exhibit A**, Affidavit of M. Meyer, at ¶ 3.

12.     All MRS calls to the 9181 and 8862 numbers after January 18, 2010 were directed to and intended for Ms. Schultz. *Id.*

13.     MRS was unaware that the 9181 and 8862 numbers were cell phone numbers. *Id.*

14.     All MRS calls to the 9181 and 8862 numbers stopped on March 1, 2010. *Id.*

15.     David is not the cell phone subscriber for the 9181 number. *See* **Exhibit B**, U.S. Cellular Bills for 9181 Number.

16.     On June 25, 2010, Ms. Schultz settled any and all claims she had against MRS by entering into a Release and Settlement Agreement. *See* **Exhibit C**, J. Schultz Release and Settlement Agreement.

17.     Pursuant to the settlement, Ms. Schultz released MRS from any claim she "ever had, or now has, against MRS by reason of any matter, cause or thing whatsoever occurring from the beginning of the world to the date of this Release, regarding any of the allegations made or that could have been made in the Lawsuit, including, but not limited to, the debt collection activities of MRS[.]" *Id.* at p. 2, ¶ 3.

18.     Ms. Schultz also represented and warranted "that she has not transferred, assigned

2

or otherwise sold any portion of the claims or causes of action that she is alleging in this Lawsuit, or which are related in any way to the Account or the collection attempts related to the Account, and that she is the sole holder of such claims and causes of actions." *Id.* at pp. 2-3, ¶ 6.

19. The settlement agreement requires Ms. Schultz "to indemnify and hold MRS harmless if [she] is found to have pursued any Released Claim against any Released Party." *Id.* at p. 2, ¶ 4.

Respectfully submitted,

/s/ James K. Schultz
Attorney for MRS Associates, Inc.,
n/k/a MRS BPO LLC

James K. Schultz
SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C.
55 West Monroe Street, Suite 1120
Chicago, IL 60603
Telephone: 312-578-0990
Facsimile: 312-578-0991
jschultz@sessions-law.biz

Bryan C. Shartle
SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C.
Lakeway Two, Suite 200
3850 N. Causeway Boulevard
Metairie, LA 70002
Telephone: 504-828-3700
Facsimile: 504-828-3737
bshartle@sessions-law.biz

Attorneys for MRS Associates, Inc.,
n/k/a MRS BPO LLC

## **CERTIFICATE OF SERVICE**

I certify that on this 23rd day of March 2011 a copy of the foregoing **Statement of Uncontested Material Facts** was filed electronically in the ECF system. Notice of this filing will be sent to the parties of record by operation of the Court's electronic filing system, including plaintiff's counsel, as described below. Parties may access this filing through the Court's system.

Alexander H. Burke
BURKE LAW OFFICES, LLC
155 N. Michigan Ave., Suite 9020
Chicago, IL 60601
Telephone: 312-729-5288
Facsimile: 312-729-5289
aburke@burkelawllc.com


/s/ James K. Schultz
Attorney for MRS Associates, Inc.,
n/k/a MRS BPO LLC

\\sfnfs02\prolawdocs\9441\9441-27232\Mack, David & Christopher\381226.doc

# EXHIBIT A

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| DAVID MACK and<br>CHRISTOPHER MACK, on<br>behalf of themselves and others similarly situated, | ) ) ) ) | Judge William J. Hibbler<br><br>Case No.: 1:10-cv-04244 |
|       Plaintiff, | ) ) ) | |
|       v. | ) ) | |
| MRS ASSOCIATES, INC., | ) ) ) | |
|       Defendant. | ) | |

### AFFIDAVIT OF MICHAEL P. MEYER

NOW COMES the affiant, Michael P. Meyer, being first duly sworn upon oath under the penalty of perjury under the laws of the State of New Jersey, and testifies that the following is true and correct to the best of his knowledge and belief:

1.      My name is Michael P. Meyer and I am employed by MRS Associates, Inc., n/k/a MRS BPO LLC ("MRS"), as its Chief Information and Security Officer. I have held this position since 1999. My certifications include CISA, CISM, CRISC, and CISSP.

2.      As MRS' Chief Information and Security Officer, I am responsible for developing, improving, and implementing all technology systems, including client interfaces, multiple data warehouses, dialers, communications, and payment systems. I am also responsible for creating the information security, physical security, and privacy policies that protect MRS, its clients, and customers. I am generally responsible for programming, maintaining, and developing protocols and systems that interface with

1

clients relating to MRS' collection business and ensuring consumer information is properly uploaded into MRS' system for account collections. Through my job responsibilities, I have access to the collection records, business records, and other electronic materials maintained in the ordinary course of business relating to collection of accounts by MRS. As such, I have personal knowledge of the facts stated herein. I have also reviewed the allegations in the above-captioned lawsuit and I am familiar with the claims.

3.      I have reviewed MRS' account records and have independently confirmed that all MRS calls to 773-615-9181 and 773-615-8862 after January 18, 2010 related to an account in the name of "Julie M. Mack." The related account was placed with MRS by Capital One Bank. All MRS calls to the referenced numbers after January 18, 2010 were directed to and intended for Ms. Mack a/k/a Julie Schultz. Neither David nor Christopher Mack was the called party or intended recipient of any MRS call after January 18, 2010. MRS was unaware that either of the referenced numbers were cell phone numbers. The numbers were provided to MRS by Capital One Bank. All MRS calls to the referenced numbers stopped on March 1, 2010.

4.      On June 25, 2010, MRS entered into a Release and Settlement Agreement ("Agreement") with Ms. Mack a/k/a Julie Schultz. A copy of the Agreement is attached as **Exhibit A**. Pursuant to the Agreement , Ms. Schultz released MRS from any claim she "ever had, or now has, against MRS by reason of any matter, cause or thing whatsoever occurring from the beginning of the world to the date of this Release,

2

regarding any of the allegations made or that could have been made in the Lawsuit, including, but not limited to, the debt collection activities of MRS[.]" *Id.* at p. 2, ¶ 3. Ms. Schultz represented and warranted "that she has not transferred, assigned or otherwise sold any portion of the claims or causes of action . . . which are related in any way to the Account or the collection attempts related to the Account, and that she is the sole holder of such claims and causes of actions." *Id.* at pp. 2-3, ¶ 6. Based upon Ms. Schultz's agreement and representations, MRS settled with her.

FURTHER YOUR AFFIANT SAYETH NAUGHT.

Michael P. Meyer

STATE OF NEW JERSEY       )
                                    ) ss.
COUNTY OF CAMDEN         )

I certify that I know or have satisfactory evidence that Michael P. Meyer is the individual who personally appeared before me, and said individual acknowledged that he signed this instrument as his free and voluntary act for the uses and purposes mentioned in the instrument.

Dated: 3/23/11

REGINA S. WEIR
NOTARY PUBLIC OF NEW JERSEY
My Commission Expires 8/2/2015

Print Name: Regina Weir
NOTARY PUBLIC

\\sfsfs02\prolawdocs\9441\9441-27232\Mack, David & Christopher\350795.doc

3

## RELEASE AND SETTLEMENT AGREEMENT

This Release and Settlement Agreement ("Agreement") is made between Julie Schultz a/k/a Julie Mack ("Schultz") and MRS Associates, Inc. ("MRS").

WHEREAS, Schultz sued MRS individually and on behalf of a putative class of persons in the United States District Court for the Northern District of Illinois, Case No. 1:10-cv-01621 ("the "Lawsuit"), alleging that MRS violated the Fair Debt Collection Practices Act in the course of its attempts to collect a debt owed by Schultz (the "Account"), and;

WHEREAS, Schultz and MRS desire to settle, resolve and dispose of any and all of the claims asserted by Schultz in the Lawsuit in order to avoid expensive, time-consuming and uncertain litigation and;

WHEREAS, nothing contained herein is to be construed as an admission of liability on the part of any settling party. To the contrary, all settling parties specifically deny any liability for any of the claims alleged in the Lawsuit or related to the Account; and

WHEREAS, the terms of this Agreement represent the compromise of disputed claims in the Lawsuit and related to the Account, and do not in any way signify that there was wrongdoing on any party's part.

NOW, THEREFORE, in consideration of the foregoing, and in consideration of the covenants contained therein, Schultz and MRS agree as follows:

1.      Schultz shall file with the court a Stipulation to Dismissal no later than June 30, 2010. The Stipulation to Dismissal will have the effect of dismissing the Lawsuit with prejudice as to Julie Schultz, and without prejudice as to the putative class.

2.      MRS shall pay a total settlement of $6,000.00 (six thousand dollars and no cents), inclusive of fees and costs, as follows:

1



EXHIBIT
A

a. $2,800.00 (two thousand eight hundred dollars), made payable to Julie Schultz, by June 29, 2010;

b. $200.00 (two hundred dollars), made payable to Burke Law Offices, LLC, by June 29, 2010;

c. $3,000.00 (three thousand dollars), made payable to Burke Law Offices, LLC, by July 29, 2010.

3.      Schultz, her heirs, personal representatives, successors and assigns, hereby release and forever discharge MRS, and its parent companies, subsidiaries, officers, directors, members, employees, agents, attorneys, predecessors, successors, and assigns ("Released Parties") of and from any and all manner of action and actions, reckonings, variances, trespasses, damages, judgments, decrees, executions, claims and demands whatsoever, in law, equity, or otherwise, Schultz ever had, or now has, against MRS by reason of any matter, cause or thing whatsoever occurring from the beginning of the world to the date of this Release, regarding any of the allegations made or that could have been made in the Lawsuit, including, but not limited to, the debt collection activities of MRS ("Released Claims").

4.      Schultz hereby agrees to indemnify and hold MRS harmless if Schultz is found to have pursued any Released Claim against any Released Party.

5.      The provisions of any state, federal, local or territorial law or statute providing expressly or in substance that releases shall not extend to claims, injuries or damages which are unknown or unsuspected to exist at the time are expressly waived by Schultz.

6.      Schultz represents and warrants that she has not transferred, assigned or otherwise sold any portion of the claims or causes of action that she is alleging in this Lawsuit, or

2

which are related in any way to the Account or the collection attempts related to the Account, and that she is the sole holder of such claims and causes of actions.

7.    Schultz represents and warrants that there have been no representations or promises made by MRS to her on which she relied in connection with this Agreement other than what is set forth herein in writing. Schultz further represents and warrants that she is not being induced to enter into this Agreement by anything other than the written words contained in this Agreement.

8.    Schultz represents and warrants that she had an adequate opportunity to review all aspects of this Agreement with an attorney of her choosing, that she understands all the provisions of the Agreement, and that she is voluntarily accepting its terms.

9.    Should any clause, sentence, paragraph or other part of this Agreement be finally adjudged by any court of competent jurisdiction to be unconstitutional, invalid or in any way unenforceable, such adjudication shall not affect, impair, invalidate or nullify the Agreement, but shall affect only the clause, sentence, paragraph or other parts so adjudged.

10.    This Agreement shall be governed by, and construed in accordance with the substantive law of the State of Illinois.

11.    This Agreement constitutes the entire agreement and understanding between the parties thereto and shall not be modified or altered except by written instrument duly executed by the parties thereto.

12.    Schultz agrees to keep strictly confidential and not to disclose the names or any identifying information of MRS concerning this settlement to any person or on any medium other than to the undersigned's lawyer, immediate family members, accountant,

3

income tax preparer or similar professional as well as taxing authorities if required. To the extent the undersigned is required to disclose this information to such professionals, the undersigned shall instruct such professionals that this information is to be kept strictly confidential.

13.     If an action to enforce the provisions of this settlement agreement is required the prevailing party shall be entitled to attorney's fees and costs, except for the confidentiality provisions herein.

14.     This Agreement may be signed in counterparts and facsimile signatures will be deemed originals.

(SIGNATURE PAGE TO FOLLOW)

Dated:  _June 25th_ , 2010

MRS Associates, Inc.

4

By: _Jeffrey M. Freer_

Its: _Co-CEO_

Sworn to before me this

25th day of June, 2010

_Maria C. Hiester_

MARIA CHRISTINA HIESTER
NOTARY PUBLIC OF NEW JERSEY
MY COMMISSION EXPIRES SEPT 4, 2013

Dated: _____, 2010

_____
Julie Schultz

Sworn to before me this

_____ day of June, 2010

_____

5

06/25/2010  18:19    3127295289              BURKE LAW OFFICES              PAGE  02/06

## RELEASE AND SETTLEMENT AGREEMENT

This Release and Settlement Agreement ("Agreement") is made between Julie Schultz a/k/a Julie Mack ("Schultz") and MRS Associates, Inc. ("MRS").

WHEREAS, Schultz sued MRS individually and on behalf of a putative class of persons in the United States District Court for the Northern District of Illinois, Case No. 1:10-cv-01621 ("the "Lawsuit"), alleging that MRS violated the Fair Debt Collection Practices Act in the course of its attempts to collect a debt owed by Schultz (the "Account"), and;

WHEREAS, Schultz and MRS desire to settle, resolve and dispose of any and all of the claims asserted by Schultz in the Lawsuit in order to avoid expensive, time-consuming and uncertain litigation and;

WHEREAS, nothing contained herein is to be construed as an admission of liability on the part of any settling party. To the contrary, all settling parties specifically deny any liability for any of the claims alleged in the Lawsuit or related to the Account; and

WHEREAS, the terms of this Agreement represent the compromise of disputed claims in the Lawsuit and related to the Account, and do not in any way signify that there was wrongdoing on any party's part.

NOW, THEREFORE, in consideration of the foregoing, and in consideration of the covenants contained therein, Schultz and MRS agree as follows:

1.    Schultz shall file with the court a Stipulation to Dismissal no later than June 30, 2010. The Stipulation to Dismissal will have the effect of dismissing the Lawsuit with prejudice as to Julie Schultz, and without prejudice as to the putative class.

2. .    MRS shall pay a total settlement of $6,000.00 (six thousand dollars and no cents), inclusive of fees and costs, as follows:

1

a. $2,800.00 (two thousand eight hundred dollars), made payable to Julie Schultz, by June 29, 2010;

b. $200.00 (two hundred dollars), made payable to Burke Law Offices, LLC, by June 29, 2010;

c. $3,000.00 (three thousand dollars), made payable to Burke Law Offices, LLC, by July 29, 2010.

3.   Schultz, her heirs, personal representatives, successors and assigns, hereby release and forever discharge MRS, and its parent companies, subsidiaries, officers, directors, members, employees, agents, attorneys, predecessors, successors, and assigns ("Released Parties") of and from any and all manner of action and actions, reckonings, variances, trespasses, damages, judgments, decrees, executions, claims and demands whatsoever, in law, equity, or otherwise, Schultz ever had, or now has, against MRS by reason of any matter, cause or thing whatsoever occurring from the beginning of the world to the date of this Release, regarding any of the allegations made or that could have been made in the Lawsuit, including, but not limited to, the debt collection activities of MRS ("Released Claims").

4.   Schultz hereby agrees to indemnify and hold MRS harmless if Schultz is found to have pursued any Released Claim against any Released Party.

5.   The provisions of any state, federal, local or territorial law or statute providing expressly or in substance that releases shall not extend to claims, injuries or damages which are unknown or unsuspected to exist at the time are expressly waived by Schultz.

6.   Schultz represents and warrants that she has not transferred, assigned or otherwise sold any portion of the claims or causes of action that she is alleging in this Lawsuit, or

2

which are related in any way to the Account or the collection attempts related to the Account, and that she is the sole holder of such claims and causes of actions.

7.    Schultz represents and warrants that there have been no representations or promises made by MRS to her on which she relied in connection with this Agreement other than what is set forth herein in writing. Schultz further represents and warrants that she is not being induced to enter into this Agreement by anything other than the written words contained in this Agreement.

8.    Schultz represents and warrants that she had an adequate opportunity to review all aspects of this Agreement with an attorney of her choosing, that she understands all the provisions of the Agreement, and that she is voluntarily accepting its terms.

9.    Should any clause, sentence, paragraph or other part of this Agreement be finally adjudged by any court of competent jurisdiction to be unconstitutional, invalid or in any way unenforceable, such adjudication shall not affect, impair, invalidate or nullify the Agreement, but shall affect only the clause, sentence, paragraph or other parts so adjudged.

10.    This Agreement shall be governed by, and construed in accordance with the substantive law of the State of Illinois.

11.    This Agreement constitutes the entire agreement and understanding between the parties thereto and shall not be modified or altered except by written instrument duly executed by the parties thereto.

12.    Schultz agrees to keep strictly confidential and not to disclose the names or any identifying information of MRS concerning this settlement to any person or on any medium other than to the undersigned's lawyer, immediate family members, accountant,

3

income tax preparer or similar professional as well as taxing authorities if required.  To the extent the undersigned is required to disclose this information to such professionals, the undersigned shall instruct such professionals that this information is to be kept strictly confidential.

13.    If an action to enforce the provisions of this settlement agreement is required the prevailing party shall be entitled to attorney's fees and costs, except for the confidentiality provisions herein.

14.    This Agreement may be signed in counterparts and facsimile signatures will be deemed originals.

(SIGNATURE PAGE TO FOLLOW)

Dated: _____, 2010

MRS Associates, Inc.

4

By: _____

Its: _____

Sworn to before me this

_____ day of June, 2010

_____

Dated: June 25, 2010

Julie Schultz

Sworn to before me this

25 day of June, 2010

OFFICIAL SEAL
JAMES G PICHA
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:03/19/13

5

# EXHIBIT B

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 20 of 60 PageID #:880
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 26 of 66 PageID #:454
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 26 of 71 PageID #:356

01/24/2011 13:05 3127295289 BURKE LAW OFFICES PAGE 01/03

AO 83B (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
Northern District of Illinois

| | | |
|---|---|---|
| Mack | ) | |
| _Plaintiff_ | ) | |
| v. | ) | Civil Action No. 1:10-cv-4244 |
| MRS Associates, Inc. | ) | |
| _Defendant_ | ) | (If the action is pending in another district, state where: |
| | ) | |

### SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
### OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To: US Cellular via fax (by agreement) ~~855-689-7896~~
866-669-0894

☑ _Production:_ **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material: Phone bills for US Cellular telephone number 773-615-9181 and/or records of incoming and outgoing calls for October 1, 2009 through and including March 31, 2010. Please call the undersigned at 312-729-5288, to discuss, if necessary.

| Place: Burke Law Offices, LLC, 155 N. Michigan Ave, Suite 9020, Chicago, IL 60601, ABurke@BurkeLawLLC.com, 312-729-5288 | Date and Time: 02/11/2011 0:00 am |
|---|---|

☐ _Inspection of Premises:_ **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date: 01/24/2011

CLERK OF COURT

OR _/s/Alexander H. Burke_

_Signature of Clerk or Deputy Clerk_ _Attorney's signature_

The name, address, e-mail, and telephone number of the attorney representing _(name of party)_ Plaintiff Mack
_____, who issues or requests this subpoena, are:
Burke Law Offices, LLC, 155 N. Michigan Ave, Suite 9020, Chicago, IL 60601, ABurke@BurkeLawLLC.com, 312-729-5288, 312-729-5289 (fax)

2202dc54

120283

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 21 of 60 PageID #:881
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 27 of 66 PageID #:455
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 27 of 71 PageID #:357

Page A0000001 of A0000032
Account Number: 708154312
Bill Date: 10/24/09
Invoice Number: 708154312-050
Bill Reprint

Detail of Local Usage - WIDE AREA 700
CHRISTOPHER MACK

773-___-___

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|------|------|------|----------|---|---------------|---------|--------|-----|----------------|-------------|--------------|--------|
| 50 | 9/30 | | | | | | | | | | | |
| 51 | 10/01 | 7:56AM INCOMING | | CL | 773- -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 52 | 10/01 | 7:59AM CHICAGO | | IL | 773- -0678 | | PK | 4.00 | 0.00 | | | 0.00 |
| 53 | 10/01 | 8:39AM ELMHURST | | IL | 630- -3365 | | PK | 1.00 | 0.00 | | | 0.00 |
| 54 | 10/01 | 8:42AM DOWNERSGRV | | IL | 630- -9119 | | PK | 1.00 | 0.00 | | | 0.00 |
| 55 | 10/01 | 8:43AM NORTHBROOK | | IL | 847- -0283 | | PK | 4.00 | 0.00 | | | 0.00 |
| 56 | 10/01 | 8:58AM CHICAGO | | IL | 773-_ -7610 | | PK | 4.00 | 0.00 | | | 0.00 |
| 57 | 10/01 | 9:52AM W CHICAGO | | IL | 630- -6024 | | PK | 2.00 | 0.00 | | | 0.00 |
| 58 | 10/01 | 10:27AM 800 SERV CL | | | 800- -3637 | | PK | 2.00 | 0.00 | | | 0.00 |
| 59 | 10/01 | 10:39AM 888 SERV CL | | | 888- -6904 | | PK | 5.00 | 0.00 | | | 0.00 |
| 60 | 10/01 | 11:11AM INCOMING | | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 61 | 10/01 | 11:13AM INCOMING | | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 62 | 10/01 | 12:15PM CLEVELAND | | OH | 216- -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 63 | 10/01 | 3:14PM CHICAGO | | IL | 773- -3065 | | PK | 1.00 | 0.00 | | | 0.00 |
| 64 | 10/01 | 4:46PM INCOMING | | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 65 | 10/01 | 4:48PM INCOMING | | CL | 773-_ -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 66 | 10/01 | 4:52PM INCOMING | | CL | 773-( -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 67 | 10/01 | 5:19PM INCOMING | | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 68 | 10/01 | 5:25PM INCOMING | | CL | 773-( 9181 | | PK | 1.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 22 of 60 PageID #:882
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 28 of 66 PageID #:456
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 28 of 71 PageID #:358

Page      4 of    5
Account Number: 708154312
Bill Date:        10/24/09
Invoice Number:   708154312-050
Bill Reprint

Cellular Telephone Number Summary (continued)
CHRISTOPHER MACK

773 - - 9181

| | CHARGES | TOTAL |
|---|---|---|
| Roaming Charges | | |
| Airtime Charges | 0.00 | |
| Toll Charges | 0.00 | |
| Int'l Roam Taxes | 0.00 | |
| Total Roaming Charges | | 0.00 |

easyedge℠ Data Service Charges
Data Network Usage
BlackBerry PERSONAL BIS DATA  9/24/09 through 10/23/09

| | CHARGES | TOTAL |
|---|---|---|
| UNLIMITED USAGE                 236.563 MB X  0.00 per MB | 0.00 | |
| Total BlackBerry PERSONAL BIS DATA   236.563 MB | 0.00 | |

Picture Messaging
UNLMTD TXT/PIX-VID MESSAGING  9/24/09 through 10/23/09

| | CHARGES | TOTAL |
|---|---|---|
| UNLIMITED PICTURE MSGS            1 msg X  0.00 per msg | 0.00 | |
| Total UNLMTD TXT/PIX-VID MESSAGING   1 msg | 0.00 | |
| Total easyedge℠ Data Service Charges | | 0.00 |

| Other Charges & Credits | CHARGES | TOTAL |
|---|---|---|
| Federal USF Charge | 2.56 | |
| Regulatory Cost Recovery Fee | 0.96 | |
| Chicago City Wireless E-911 Fee | 2.50 | |
| Total Other Charges & Credits | | 6.02 |

| Taxes | CHARGES | TOTAL |
|---|---|---|
| IL Municipal Excise Tax | 4.39 | |
| IL Telecom Excise Tax | 4.39 | |
| Total Taxes | | 8.78 |

CURRENT CHARGES FOR 773-615-9181

$105.54

Detail of Extended Home Service Area Charges - WIDE AREA 700
CHRISTOPHER MACK

773-     9181

| Line | Date | Time | Calls To | Number Called | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Int'l Roam Taxes | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| MADISON WI - A (00217 ) | | | | | | | | | | | |
| 1 | 10/04 | 9:08AM | CHICAGO | IL 773- 2492 | OP | 1.00 | 0.00 | | | 0.00 | 0.00 |
| 2 | 10/04 | 9:40AM | CHICAGO | IL 773- 0678 | OP | 5.00 | 0.00 | | | 0.00 | 0.00 |
| 3 | 10/04 | 10:22AM | CHICAGO | IL 773-. 2492 | OP | 1.00 | 0.00 | | | 0.00 | 0.00 |
| 4 | 10/04 | 3:08PM | CHICAGO | IL 773- 2492 | OP | 1.00 | 0.00 | | | 0.00 | 0.00 |
| 5 | 10/04 | 3:09PM | CHICAGO | IL 773-: 2492 | OP | 1.00 | 0.00 | | | 0.00 | 0.00 |
| 6 | 10/04 | 3:23PM | INCOMING | CL 773-( 9181 | OP | 1.00 | 0.00 | | | 0.00 | 0.00 |
| 7 | 10/04 | 10:15PM | CHICAGO | IL 773-' 7610 | OP | 1.00 | 0.00 | | | 0.00 | 0.00 |
| 8 | 10/04 | 10:16PM | CHICAGO | IL 773-' 7610 | OP | 1.00 | 0.00 | | | 0.00 | 0.00 |
| 9 | 10/04 | 10:17PM | INCOMING | CL 773- -9181 | OP | 1.00 | 0.00 | | | 0.00 | 0.00 |
| 10 | 10/05 | 10:56AM | INCOMING | CL 773- -9181 | PK | 3.00 | 0.00 | | | 0.00 | 0.00 |
| | | | | | | | | Subtotal | | | $0.00 |
| Total Extended Home Service Area Charges | | | | | | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

PK=PEAK    OP=OFFPEAK

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 23 of 60 PageID #:883
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 29 of 66 PageID #:457
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 29 of 71 PageID #:359

Page A0000002 of A0000032
Account Number: 708154312
Bill Date: 10/24/09
Invoice Number: 708154312-050
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK                                              773    -9181

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 10/01 | 6:42PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 70 | 10/01 | 6:50PM | CHICAGO | IL | 773- -7610 | | PK | 3.00 | 0.00 | | | 0.00 |
| 71 | 10/01 | 7:41PM | MOBILE | CL | 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 72 | 10/01 | 7:50PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 73 | 10/01 | 9:38PM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 74 | 10/01 | 10:43PM | INCOMING | CL | 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 75 | 10/01 | 10:55PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 76 | 10/01 | 11:23PM | INCOMING | CL | 773- -9181 | | OP | 8.00 | 0.00 | | | 0.00 |
| 77 | 10/02 | 8:01AM | CHICAGO | IL | 773- -0678 | | PK | 5.00 | 0.00 | | | 0.00 |
| 78 | 10/02 | 8:21AM | MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 79 | 10/02 | 8:22AM | CHICAGO | IL | 773- -8388 | | PK | 3.00 | 0.00 | | | 0.00 |
| 80 | 10/02 | 8:35AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 81 | 10/02 | 8:42AM | LA GRANGE | IL | 630- -5990 | | PK | 2.00 | 0.00 | | | 0.00 |
| 82 | 10/02 | 8:52AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 83 | 10/02 | 9:22AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 84 | 10/02 | 9:31AM | MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 85 | 10/02 | 10:11AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 86 | 10/02 | 10:16AM | CLEVELAND | OH | 216- -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 87 | 10/02 | 11:18AM | MOBILE | CL | 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 88 | 10/02 | 11:23AM | MOBILE | CL | 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 89 | 10/02 | 1:15PM | CHICAGO | IL | 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 90 | 10/02 | 2:28PM | MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 91 | 10/02 | 5:08PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 92 | 10/02 | 7:17PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 93 | 10/02 | 7:40PM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 94 | 10/02 | 7:43PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 95 | 10/02 | 9:23PM | INCOMING | CL | 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 96 | 10/03 | 8:26AM | CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 97 | 10/03 | 8:29AM | CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 98 | 10/03 | 9:26AM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 99 | 10/03 | 9:28AM | INCOMING | CL | 773- -9181 | | OP | 7.00 | 0.00 | | | 0.00 |
| 100 | 10/03 | 9:49AM | CHICAGO | IL | 773- -7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 101 | 10/03 | 10:06AM | MOBILE | CL | 773- -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 102 | 10/03 | 10:06AM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 103 | 10/03 | 10:21AM | CHICAGO | IL | 773- -7610 | | OP | 5.00 | 0.00 | | | 0.00 |
| 104 | 10/03 | 10:35AM | CLEVELAND | OH | 216- -0045 | | OP | 6.00 | 0.00 | | | 0.00 |
| 105 | 10/03 | 12:13PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 106 | 10/03 | 12:30PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 107 | 10/03 | 1:20PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 108 | 10/03 | 1:22PM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 109 | 10/03 | 1:35PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 110 | 10/03 | 2:39PM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 111 | 10/03 | 3:09PM | CHICAGO | IL | 773- -2492 | | OP | 1.00 | 0.00 | | | 0.00 |
| 112 | 10/03 | 3:24PM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 113 | 10/03 | 4:54PM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 114 | 10/03 | 5:29PM | CHICAGO | IL | 773- -2492 | | OP | 1.00 | 0.00 | | | 0.00 |
| 115 | 10/03 | 5:30PM | CHICAGO | IL | 773- -2492 | | OP | 1.00 | 0.00 | | | 0.00 |
| 116 | 10/03 | 12:02PM | CHICAGO | IL | 773- -2492 | | PK | 1.00 | 0.00 | | | 0.00 |
| 117 | 10/05 | 2:13PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 118 | 10/05 | 2:24PM | CLEVELAND | OH | 216- -0045 | | PK | 3.00 | 0.00 | | | 0.00 |
| 119 | 10/05 | 8:54PM | CHICAGO | IL | 773- -2492 | | PK | 1.00 | 0.00 | | | 0.00 |
| 120 | 10/06 | 8:40AM | CHICAGO | IL | 773- -0678 | | PK | 7.00 | 0.00 | | | 0.00 |
| 121 | 10/06 | 9:15AM | CHICAGO | IL | 773- -7610 | | PK | 1.00 | 0.00 | | | 0.00 |
| 122 | 10/06 | 9:22AM | CHICAGO | IL | 773- -7610 | | PK | 1.00 | 0.00 | | | 0.00 |
| 123 | 10/06 | 2:05PM | INCOMING | CL | 773- -9181 | | PK | 7.00 | 0.00 | | | 0.00 |
| 124 | 10/06 | 5:49PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 125 | 10/06 | 7:04PM | SAN MARCOS | TX | 512- -9102 | | PK | 4.00 | 0.00 | | | 0.00 |
| 126 | 10/07 | 8:16AM | CHICAGO | IL | 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 127 | 10/07 | 9:47AM | LA GRANGE | IL | 630- -5990 | | PK | 5.00 | 0.00 | | | 0.00 |
| 128 | 10/07 | 9:52AM | MOBILE | CL | 847- -9549 | | PK | 1.00 | 0.00 | | | 0.00 |
| 129 | 10/07 | 9:57AM | MOBILE | CL | 847- -9549 | | PK | 2.00 | 0.00 | | | 0.00 |
| 130 | 10/07 | 10:01AM | LA GRANGE | IL | 630- -5990 | | PK | 2.00 | 0.00 | | | 0.00 |
| 131 | 10/07 | 10:38AM | LA GRANGE | IL | 630- -5990 | | PK | 2.00 | 0.00 | | | 0.00 |
| 132 | 10/07 | 10:39AM | INCOMING | CL | 773- -9181 | | PK | 4.00 | 0.00 | | | 0.00 |
| 133 | 10/07 | 2:00PM | MAIL | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 134 | 10/07 | 4:00PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 135 | 10/07 | 4:05PM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 136 | 10/07 | 4:38PM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 24 of 60 PageID #:884
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 30 of 66 PageID #:458
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 30 of 71 PageID #:360

Page A0000003 of A0000032
Account Number: 708154312
Bill Date: 10/24/09
Invoice Number: 708154312-050
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK                                                        773-F      9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|------|------|------|----------|---------------|---------|--------|-----|----------------|-------------|--------------|--------|
| 137 | 10/07 | 7:10PM | INCOMING | CL 773--9181 | | PK | 6.00 | 0.00 | | | 0.00 |
| 138 | 10/07 | 7:22PM | INCOMING | CL 773--9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 139 | 10/07 | 7:53PM | INCOMING | CL 773--9181 | | PK | 6.00 | 0.00 | | | 0.00 |
| 140 | 10/07 | 10:25PM | CHICAGO | IL 773--7705 | | OP | 1.00 | 0.00 | | | 0.00 |
| 141 | 10/07 | 10:29PM | MOBILE | CL 773--3838 | | OP | 3.00 | 0.00 | | | 0.00 |
| 142 | 10/07 | 10:32PM | MOBILE | CL 773--3838 | | OP | 1.00 | 0.00 | | | 0.00 |
| 143 | 10/07 | 10:57PM | CHICAGO | IL 773--0172 | | OP | 2.00 | 0.00 | | | 0.00 |
| 144 | 10/07 | 11:02PM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 145 | 10/07 | 11:03PM | MOBILE | CL 773--1209 | | OP | 2.00 | 0.00 | | | 0.00 |
| 146 | 10/07 | 11:05PM | CHICAGO | IL 773--0172 | | OP | 1.00 | 0.00 | | | 0.00 |
| 147 | 10/07 | 11:06PM | CHICAGO | IL 773--0358 | | OP | 1.00 | 0.00 | | | 0.00 |
| 148 | 10/07 | 11:07PM | CHICAGO | IL 773--0358 | | OP | 2.00 | 0.00 | | | 0.00 |
| 149 | 10/07 | 11:29PM | CHICAGO | IL 773--0172 | | OP | 1.00 | 0.00 | | | 0.00 |
| 150 | 10/08 | 8:08AM | CHICAGO | IL 773--0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 151 | 10/08 | 9:26AM | LA GRANGE | IL 630--5990 | | PK | 1.00 | 0.00 | | | 0.00 |
| 152 | 10/08 | 10:11AM | INCOMING | CL 773--9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 153 | 10/08 | 10:51AM | INCOMING | CL 773--9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 154 | 10/08 | 11:54AM | INCOMING | CL 773--9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 155 | 10/08 | 11:56AM | MAIL | CL 773--9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 156 | 10/08 | 11:59AM | LA GRANGE | IL 708--5521 | | PK | 2.00 | 0.00 | | | 0.00 |
| 157 | 10/08 | 1:04PM | MAIL | CL 773--9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 158 | 10/08 | 1:33PM | INCOMING | CL 773--9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 159 | 10/08 | 1:42PM | INCOMING | CL 773--9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 160 | 10/08 | 1:58PM | INCOMING | CL 773--9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 161 | 10/08 | 2:06PM | INCOMING | CL 773--9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 162 | 10/08 | 2:28PM | CHICAGO | IL 773--7450 | | PK | 1.00 | 0.00 | | | 0.00 |
| 163 | 10/08 | 4:23PM | INCOMING | CL 773--9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 164 | 10/08 | 4:25PM | INCOMING | CL 773--9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 165 | 10/08 | 6:18PM | MOBILE | CL 773--8862 | | PK | 2.00 | 0.00 | | | 0.00 |
| 166 | 10/08 | 6:20PM | CHICAGO | IL 773--0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 167 | 10/08 | 6:22PM | MOBILE | CL 773--8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 168 | 10/08 | 6:23PM | MOBILE | CL 773--8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 169 | 10/08 | 6:24PM | CHICAGO | IL 773--0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 170 | 10/08 | 6:25PM | INCOMING | CL 773--9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 171 | 10/08 | 7:10PM | INCOMING | CL 773--9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 172 | 10/08 | 7:46PM | INCOMING | CL 773--9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 173 | 10/08 | 8:15PM | INCOMING | CL 773--9181 | | PK | 6.00 | 0.00 | | | 0.00 |
| 174 | 10/08 | 8:30PM | INCOMING | CL 773--9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 175 | 10/08 | 9:03PM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 176 | 10/08 | 9:11PM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 177 | 10/08 | 10:32PM | INCOMING | CL 773--9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 178 | 10/08 | 10:36PM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 179 | 10/08 | 11:21PM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 180 | 10/09 | 2:03AM | MAIL | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 181 | 10/09 | 2:04AM | MAIL | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 182 | 10/09 | 11:09AM | INCOMING | CL 773--9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 183 | 10/09 | 1:58PM | INCOMING | CL 773--9181 | | PK | 4.00 | 0.00 | | | 0.00 |
| 184 | 10/09 | 6:20PM | MAIL | CL 773--9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 185 | 10/09 | 6:21PM | CHICAGO | IL 773--7705 | | PK | 3.00 | 0.00 | | | 0.00 |
| 186 | 10/09 | 9:24PM | CHICAGO | IL 773--7610 | | OP | 3.00 | 0.00 | | | 0.00 |
| 187 | 10/09 | 10:09PM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 188 | 10/09 | 10:32PM | MOBILE | CL 773--1209 | | OP | 1.00 | 0.00 | | | 0.00 |
| 189 | 10/09 | 10:38PM | CHICAGO | IL 773--7929 | | OP | 2.00 | 0.00 | | | 0.00 |
| 190 | 10/09 | 10:55PM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 191 | 10/09 | 10:55PM | MOBILE | CL 773--8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 192 | 10/10 | 8:38AM | CHICAGO | IL 773--0678 | | OP | 4.00 | 0.00 | | | 0.00 |
| 193 | 10/10 | 9:01AM | CHICAGO | IL 773--0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 194 | 10/10 | 10:14AM | CHICAGO | IL 773--0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 195 | 10/10 | 10:15AM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 196 | 10/10 | 10:22AM | CHICAGO | IL 773--7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 197 | 10/10 | 10:37AM | CHICAGO | IL 773--7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 198 | 10/10 | 11:16AM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 199 | 10/10 | 12:04PM | INCOMING | CL 773--9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 200 | 10/10 | 2:12PM | INCOMING | CL 773--9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 201 | 10/10 | 2:12PM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 202 | 10/10 | 7:11PM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 203 | 10/10 | 7:27PM | LA GRANGE | IL 708--3380 | | OP | 1.00 | 0.00 | | | 0.00 |
| 204 | 10/10 | 9:28PM | INCOMING | CL 773--9181 | | OP | 1.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1  Filed: 03/23/11 Page 25 of 60 PageID #:885
Case: 1:10-cv-04244 Document #: 50  Filed: 03/07/11 Page 31 of 66 PageID #:459
Case: 1:10-cv-04244 Document #: 44-2  Filed: 03/03/11 Page 31 of 71 PageID #:361

Page A0000004 of A0000032
Account Number: 708154312
Bill Date:  10/24/09
Invoice Number:  708154312-050
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK                                        773-    -9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 10/10 | 9:38PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 206 | 10/11 | 10:14AM | MOBILE | CL 773- -0495 | | OP | 1.00 | 0.00 | | | 0.00 |
| 207 | 10/11 | 10:20AM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 208 | 10/11 | 10:21AM | CHICAGO | IL 773- -0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 209 | 10/11 | 12:25PM | CLEVELAND | OH 216- -0045 | | OP | 3.00 | 0.00 | | | 0.00 |
| 210 | 10/11 | 1:14PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 211 | 10/11 | 1:34PM | MOBILE | CL 773- -0495 | | OP | 2.00 | 0.00 | | | 0.00 |
| 212 | 10/11 | 2:17PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 213 | 10/11 | 4:08PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 214 | 10/11 | 4:46PM | CHICAGO | IL 773- -7705 | | OP | 1.00 | 0.00 | | | 0.00 |
| 215 | 10/11 | 4:58PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 216 | 10/11 | 10:09PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 217 | 10/11 | 10:11PM | INCOMING | CL 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 218 | 10/12 | 12:35AM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 219 | 10/12 | 1:03AM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 220 | 10/12 | 9:24AM | CHICAGO | IL 773- -7610 | | PK | 2.00 | 0.00 | | | 0.00 |
| 221 | 10/12 | 11:13AM | INCOMING | CL 773- -9181 | | PK | 5.00 | 0.00 | | | 0.00 |
| 222 | 10/12 | 11:59AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 223 | 10/12 | 3:05PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 224 | 10/13 | 9:06AM | CHICAGO | IL 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 225 | 10/13 | 12:09PM | INCOMING | CL 773- -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 226 | 10/13 | 12:58PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 227 | 10/13 | 2:00PM | CLEVELAND | OH 216- -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 228 | 10/13 | 2:01PM | CLEVELAND | OH 216- -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 229 | 10/13 | 3:05PM | MOBILE | CL 773- -8862 | | PK | 3.00 | 0.00 | | | 0.00 |
| 230 | 10/13 | 4:10PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 231 | 10/13 | 5:27PM | INCOMING | CL 773- -9181 | | PK | 12.00 | 0.00 | | | 0.00 |
| 232 | 10/13 | 7:00PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 233 | 10/13 | 8:54PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 234 | 10/13 | 11:04PM | CHICAGO | IL 773- -7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 235 | 10/13 | 11:04PM | CHICAGO | IL 773- -7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 236 | 10/13 | 11:40PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 237 | 10/13 | 11:41PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 238 | 10/14 | 9:58AM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 239 | 10/14 | 10:39AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 240 | 10/14 | 10:39AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 241 | 10/14 | 10:45AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 242 | 10/14 | 10:46AM | MOBILE | CL 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 243 | 10/14 | 10:47AM | CHICAGO | IL 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 244 | 10/14 | 10:51AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 245 | 10/14 | 11:06AM | CHICAGO | IL 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 246 | 10/14 | 12:26PM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 247 | 10/14 | 2:08PM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 248 | 10/14 | 2:18PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 249 | 10/14 | 2:25PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 250 | 10/14 | 3:20PM | CHICAGO | IL 773- -7450 | | PK | 1.00 | 0.00 | | | 0.00 |
| 251 | 10/14 | 7:01PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 252 | 10/14 | 7:20PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 253 | 10/15 | 9:01AM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 254 | 10/15 | 9:06AM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 255 | 10/15 | 10:59AM | MOBILE | CL 773- -0495 | | PK | 1.00 | 0.00 | | | 0.00 |
| 256 | 10/15 | 12:14PM | CHICAGO | IL 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 257 | 10/15 | 12:16PM | LA GRANGE | IL 708- -3169 | | PK | 1.00 | 0.00 | | | 0.00 |
| 258 | 10/15 | 12:17PM | LA GRANGE | IL 708- -3169 | | PK | 1.00 | 0.00 | | | 0.00 |
| 259 | 10/15 | 12:18PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 260 | 10/15 | 12:19PM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 261 | 10/15 | 12:50PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 262 | 10/15 | 12:54PM | CHICAGO | IL 773- -3065 | | PK | 1.00 | 0.00 | | | 0.00 |
| 263 | 10/15 | 1:14PM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 264 | 10/15 | 1:152M | W CHICAGO | IL 630- -9367 | | PK | 4.00 | 0.00 | | | 0.00 |
| 265 | 10/15 | 1:19PM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 266 | 10/15 | 1:23PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 267 | 10/15 | 2:49PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 268 | 10/15 | 4:02PM | INCOMING | CL 773- -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 269 | 10/15 | 6:39PM | INCOMING | CL 773- -9181 | | PK | 6.00 | 0.00 | | | 0.00 |
| 270 | 10/15 | 7:13PM | CLEVELAND | OH 216- -0045 | | PK | 12.00 | 0.00 | | | 0.00 |
| 271 | 10/15 | 8:32PM | SAN MARCOS | TX 512- -9102 | | PK | 1.00 | 0.00 | | | 0.00 |
| 272 | 10/15 | 10:16PM | INCOMING | CL 773- -9181 | | OP | 33.00 | 0.00 | | | 0.00 |

Page A0000006 of A0000032
Account Number: 708154312
Bill Date: 10/24/09
Invoice Number: 708154312-050
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK

773-···-9181

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 10/21 | 10:52PM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 342 | 10/21 | 4:47PM | INCOMING | CL | 773-··-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 343 | 10/21 | 6:23PM | INCOMING | CL | 773-··-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 344 | 10/21 | 7:47PM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 345 | 10/22 | 9:44AM | CHICAGO | IL | 773-··-0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 346 | 10/22 | 11:46AM | INCOMING | CL | 773-··-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 347 | 10/22 | 11:54AM | CHICAGO | IL | 773-··-3065 | | PK | 2.00 | 0.00 | | | 0.00 |
| 348 | 10/22 | 2:30PM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 349 | 10/22 | 2:46PM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 350 | 10/22 | 3:05PM | INCOMING | CL | 773-··-9181 | | PK | 5.00 | 0.00 | | | 0.00 |
| 351 | 10/22 | 3:10PM | CHICAGO | IL | 773-··-3065 | | PK | 3.00 | 0.00 | | | 0.00 |
| 352 | 10/22 | 3:13PM | MOBILE | CL | 773-··-8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 353 | 10/22 | 3:13PM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 354 | 10/22 | 4:40PM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 355 | 10/22 | 6:04PM | MOBILE | CL | 773-··-8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 356 | 10/22 | 7:58PM | INCOMING | CL | 773-··-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 357 | 10/22 | 10:14PM | SAN MARCOS | TX | 512-··-9102 | | OP | 1.00 | 0.00 | | | 0.00 |
| 358 | 10/22 | 10:32PM | INCOMING | CL | 773-··-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 359 | 10/23 | 9:25AM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 360 | 10/23 | 11:20AM | CHICAGO | IL | 773-··-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 361 | 10/23 | 11:35AM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 362 | 10/23 | 11:43AM | CHICAGO | IL | 773-··-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 363 | 10/23 | 12:23PM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 364 | 10/23 | 12:29PM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 365 | 10/23 | 2:12PM | MAIL | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 366 | 10/23 | 2:25PM | CHICAGO | IL | 773-··-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 367 | 10/23 | 2:42PM | CHICAGO | IL | 773-··-0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 368 | 10/23 | 2:46PM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 369 | 10/23 | 3:50PM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 370 | 10/23 | 4:08PM | INCOMING | CL | 773-··-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 371 | 10/23 | 4:46PM | CHICAGO | IL | 773-··-3886 | | PK | 5.00 | 0.00 | | | 0.00 |
| 372 | 10/23 | 6:50PM | CHICAGO | IL | 773-··-7610 | | PK | 1.00 | 0.00 | | | 0.00 |
| 373 | 10/23 | 7:30PM | INCOMING | CL | 773-··-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 374 | 10/23 | 7:32PM | CHICAGO | IL | 773-··-0955 | | PK | 1.00 | 0.00 | | | 0.00 |
| 375 | 10/23 | 10:09PM | INCOMING | CL | 773-··-9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 376 | 10/23 | 10:12PM | CHICAGO | IL | 773-··-0955 | | OP | 2.00 | 0.00 | | | 0.00 |

Total Local Usage

792.00    0.00    0.00    0.00    0.00

CW=Call Waiting    3W=3 Way Calling    CF=Call Forwarding
PK=Peak    OP=Off Peak

Page A0000001 of A0000024
Account Number: 708154312
Bill Date:       11/24/09
Invoice Number:  708154312-051
Bill Reprint

Detail of Local Usage - WIDE AREA 700
CHRISTOPHER MACK                                                773-    9181

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/24 | 8:19AM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 2 | 10/24 | 8:48AM | CHICAGO | IL | 773- -0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 3 | 10/24 | 8:53AM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 4 | 10/24 | 9:47AM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 5 | 10/24 | 11:39AM | MOBILE | CL | 773- -8862 | | OP | 2.00 | 0.00 | | | 0.00 |
| 6 | 10/24 | 12:49PM | CLEVELAND | OH | 216- -0045 | | OP | 8.00 | 0.00 | | | 0.00 |
| 7 | 10/24 | 2:27PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 8 | 10/24 | 3:43PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 9 | 10/24 | 3:58PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 10 | 10/24 | 4:02PM | CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 11 | 10/24 | 6:26PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 12 | 10/24 | 6:33PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 13 | 10/24 | 6:57PM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 14 | 10/24 | 6:58PM | CHICAGO | IL | 773- -7705 | | OP | 1.00 | 0.00 | | | 0.00 |
| 15 | 10/24 | 6:59PM | CHICAGO | IL | 773- -7705 | | OP | 2.00 | 0.00 | | | 0.00 |
| 16 | 10/24 | 7:06PM | CHICAGO | IL | 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 17 | 10/24 | 7:08PM | CHICAGO | IL | 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 18 | 10/24 | 7:11PM | CHICAGO | IL | 773- -7610 | | OP | 3.00 | 0.00 | | | 0.00 |
| 19 | 10/24 | 8:28PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 20 | 10/24 | 8:45PM | CHICAGO | IL | 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 21 | 10/24 | 11:58PM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 22 | 10/25 | 9:02AM | CHICAGO | IL | 773- -7610 | | OP | 4.00 | 0.00 | | | 0.00 |
| 23 | 10/25 | 9:10AM | CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 24 | 10/25 | 9:10AM | CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 25 | 10/25 | 9:13AM | INCOMING | CL | 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 26 | 10/25 | 9:33AM | CHICAGO | IL | 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 27 | 10/25 | 9:34AM | CHICAGO | IL | 773- -7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 28 | 10/25 | 10:14AM | CHICAGO | IL | 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 29 | 10/25 | 1:20PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 30 | 10/25 | 3:17PM | CHICAGO | IL | 773- -2492 | | OP | 2.00 | 0.00 | | | 0.00 |
| 31 | 10/25 | 3:23PM | CHICAGO | IL | 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 32 | 10/25 | 3:29PM | MAIL | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 33 | 10/25 | 3:32PM | CHICAGO | IL | 773- -7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 34 | 10/25 | 3:55PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 35 | 10/25 | 4:24PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 36 | 10/25 | 4:30PM | CHICAGO | IL | 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 37 | 10/25 | 7:22PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 38 | 10/25 | 8:06PM | INCOMING | CL | 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 39 | 10/25 | 8:27PM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 40 | 10/25 | 8:43PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 41 | 10/26 | 9:38AM | CHICAGO | IL | 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 42 | 10/26 | 9:43AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 43 | 10/26 | 2:52PM | INCOMING | CL | 773- -9181 | | PK | 6.00 | 0.00 | | | 0.00 |
| 44 | 10/26 | 4:58PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 45 | 10/26 | 11:42PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 46 | 10/27 | 11:16AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 47 | 10/27 | 2:33PM | CROOKSTON | MN | 218- -0851 | | PK | 2.00 | 0.00 | | | 0.00 |
| 48 | 10/27 | 4:06PM | CLEVELAND | OH | 216- -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 49 | 10/27 | 9:31PM | INCOMING | CL | 773- -9181 | | OP | 13.00 | 0.00 | | | 0.00 |
| 50 | 10/28 | 8:47AM | CHICAGO | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 51 | 10/28 | 8:48AM | INCOMING | CL | 773- -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 52 | 10/28 | 10:19AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 53 | 10/28 | 1:14PM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 54 | 10/28 | 1:43PM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 55 | 10/28 | 1:46PM | MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 56 | 10/28 | 3:28PM | CHICAGO | IL | 773- -9963 | | PK | 8.00 | 0.00 | | | 0.00 |
| 57 | 10/28 | 7:27PM | CHICAGO | IL | 773- -9963 | | PK | 9.00 | 0.00 | | | 0.00 |
| 58 | 10/28 | 7:45PM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 59 | 10/28 | 8:13PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 60 | 10/28 | 10:27PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 61 | 10/29 | 7:25AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 62 | 10/29 | 7:45AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 63 | 10/29 | 10:43AM | PHILA | PA | 215- -5949 | | PK | 1.00 | 0.00 | | | 0.00 |
| 64 | 10/29 | 10:46AM | 866 SERV CL | | 866- -8020 | | PK | 10.00 | 0.00 | | | 0.00 |
| 65 | 10/29 | 11:11AM | LA GRANGE | IL | 630- -5990 | | PK | 5.00 | 0.00 | | | 0.00 |
| 66 | 10/29 | 11:18AM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 67 | 10/29 | 11:33AM | CHICAGO | IL | 773- -0142 | | PK | 2.00 | 0.00 | | | 0.00 |
| 68 | 10/29 | 4:23PM | ROCKISLAND | IL | 309- -9951 | | PK | 1.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 28 of 60 PageID #:888
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 34 of 66 PageID #:462
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 39 of 71 PageID #:369

Page A0000006 of A0000024
Account Number: 708154312
Bill Date: 11/24/09
Invoice Number: 708154312-051
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK                                                                773-0. 9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 11/15 | 2:58PM | CHICAGO | IL 773- -4756 | | OP | 1.00 | 0.00 | | | 0.00 |
| 342 | 11/15 | 3:16PM | INCOMING | CL 773- 9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 343 | 11/15 | 3:42PM | CHICAGO | IL 773- 758 | | OP | 4.00 | 0.00 | | | 0.00 |
| 344 | 11/15 | 3:43PM | CHICAGO | IL 773- 4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 345 | 11/15 | 3:53PM | CHICAGO | IL 773- 4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 346 | 11/15 | 3:58PM | CHICAGO | IL 773- 4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 347 | 11/15 | 4:06PM | CHICAGO | IL 773- 4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 348 | 11/15 | 4:08PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 349 | 11/15 | 4:08PM | CHICAGO | IL 773- -5813 | | OP | 2.00 | 0.00 | | | 0.00 |
| 350 | 11/15 | 4:27PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 351 | 11/15 | 4:38PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 352 | 11/15 | 4:39PM | CLEVELAND | OH 216- -0045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 353 | 11/15 | 4:45PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 354 | 11/15 | 5:01PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 355 | 11/15 | 5:32PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 356 | 11/15 | 5:34PM | CHICAGO | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 357 | 11/15 | 5:37PM | INCOMING | CL 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 358 | 11/15 | 6:14PM | CHICAGO | IL 773- -4758 | | OP | 3.00 | 0.00 | | | 0.00 |
| 359 | 11/15 | 6:19PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 360 | 11/15 | 6:21PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 361 | 11/15 | 6:25PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 362 | 11/15 | 6:28PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 363 | 11/15 | 6:37PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 364 | 11/15 | 6:58PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 365 | 11/15 | 7:04PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 366 | 11/15 | 7:21PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 367 | 11/15 | 9:32PM | CHICAGO | IL 773- -7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 368 | 11/15 | 11:59PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 369 | 11/16 | 12:04AM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 370 | 11/16 | 12:18AM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 371 | 11/16 | 12:24AM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 372 | 11/16 | 8:53AM | MOBILE | CL 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 373 | 11/16 | 8:59AM | CHICAGO | IL 773- -7610 | | PK | 3.00 | 0.00 | | | 0.00 |
| 374 | 11/16 | 9:10AM | INCOMING | CL 773- -9181 | | PK | 28.00 | 0.00 | | | 0.00 |
| 375 | 11/16 | 10:10AM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 376 | 11/16 | 10:12AM | CHICAGO | IL 773- -5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 377 | 11/16 | 10:13AM | CHICAGO | IL 773- -2492 | | PK | 1.00 | 0.00 | | | 0.00 |
| 378 | 11/16 | 11:25AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 379 | 11/16 | 4:59PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 380 | 11/16 | 5:24PM | CHICAGO | IL 773- -4758 | | PK | 1.00 | 0.00 | | | 0.00 |
| 381 | 11/16 | 5:31PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 382 | 11/16 | 5:32PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 383 | 11/17 | 6:32PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 384 | 11/17 | 10:42PM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 385 | 11/17 | 10:42PM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 386 | 11/18 | 10:21AM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 387 | 11/18 | 10:21AM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 388 | 11/18 | 10:27AM | CHICAGO | IL 773- -7610 | | PK | 1.00 | 0.00 | | | 0.00 |
| 389 | 11/18 | 11:05AM | CHICAGO | IL 773- -5342 | | PK | 11.00 | 0.00 | | | 0.00 |
| 390 | 11/18 | 11:48AM | INCOMING | CL 773- -9181 | | PK | 9.00 | 0.00 | | | 0.00 |
| 391 | 11/18 | 12:25PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 392 | 11/18 | 12:52PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 393 | 11/18 | 12:54PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 394 | 11/18 | 1:04PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 395 | 11/18 | 1:06PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 396 | 11/18 | 1:09PM | CHICAGO | IL 773- -5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 397 | 11/18 | 1:12PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 398 | 11/18 | 2:59PM | INCOMING | CL 773- -9181 | | PK | 5.00 | 0.00 | | | 0.00 |
| 399 | 11/18 | 3:36PM | CHICAGO | IL 773- -0495 | | PK | 19.00 | 0.00 | | | 0.00 |
| 400 | 11/18 | 3:47PM | ARLNGTNHTS | IL 224- -1756 | | PK | 2.00 | 0.00 | | | 0.00 |
| 401 | 11/18 | 5:22PM | MOBILE | CL 773- -8862 | | PK | 5.00 | 0.00 | | | 0.00 |
| 402 | 11/18 | 8:30PM | SAN MARCOS | TX 512- -9102 | | PK | 2.00 | 0.00 | | | 0.00 |
| 403 | 11/19 | 9:01AM | CHICAGO | IL 773- -7610 | | PK | 3.00 | 0.00 | | | 0.00 |
| 404 | 11/19 | 3:58PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 405 | 11/19 | 6:10PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 406 | 11/19 | 6:53PM | CHICAGO | IL 773- -7610 | | PK | 2.00 | 0.00 | | | 0.00 |
| 407 | 11/19 | 7:32PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 408 | 11/19 | 10:41PM | INCOMING | CL 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 29 of 60 PageID #:889
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 35 of 66 PageID #:463
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 40 of 71 PageID #:370

Page A0000007 of A0000024
Account Number: 708154312
Bill Date: 11/24/09
Invoice Number: 708154312-051
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK

773-975-9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|------|------|------|----------|---------------|---------|--------|-----|----------------|-------------|--------------|--------|
| 409 | 11/19 | 10:49PM | MOBILE | CL 773-xx-3838 | | OP | 2.00 | 0.00 | | | 0.00 |
| 410 | 11/20 | 12:44PM | CHICAGO | IL 773-xx-0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 411 | 11/20 | 1:30PM | INCOMING | CL 773-xx-9181 | | PK | 7.00 | 0.00 | | | 0.00 |
| 412 | 11/20 | 1:59PM | MAIL | CL 773-xx-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 413 | 11/20 | 2:01PM | CLEVELAND | OH 216-xx-0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 414 | 11/20 | 2:02PM | CLEVELAND | OH 216-xx-0045 | | PK | 2.00 | 0.00 | | | 0.00 |
| 415 | 11/20 | 3:35PM | INCOMING | CL 773-xx-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 416 | 11/20 | 4:24PM | CHICAGO | IL 773-xx-0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 417 | 11/20 | 5:24PM | INCOMING | CL 773-xx-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 418 | 11/20 | 6:28PM | CHICAGO | IL 773-xx-5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 419 | 11/20 | 6:47PM | INCOMING | CL 773-xx-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 420 | 11/20 | 6:53PM | CHICAGO | IL 773-xx-5342 | | PK | 4.00 | 0.00 | | | 0.00 |
| 421 | 11/20 | 7:24PM | CHICAGO | IL 773-xx-5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 422 | 11/21 | 10:58AM | CHICAGO | IL 773-xx-7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 423 | 11/21 | 2:25PM | CHICAGO | IL 773-xx-0495 | | OP | 1.00 | 0.00 | | | 0.00 |
| 424 | 11/21 | 6:46PM | MAIL | CL 773-xx-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 425 | 11/22 | 1:11PM | CHICAGO | IL 773-xx-4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 426 | 11/22 | 1:12PM | INCOMING | CL 773-xx-9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 427 | 11/22 | 4:14PM | MAIL | CL 773-xx-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 428 | 11/22 | 4:19PM | CHICAGO | IL 773-xx-7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 429 | 11/22 | 4:25PM | CLEVELAND | CL 773-xx-9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 430 | 11/22 | 6:37PM | CLEVELAND | OH 216-xx-0045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 431 | 11/22 | 6:53PM | INCOMING | CL 773-xx-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 432 | 11/22 | 7:10PM | INCOMING | CL 773-xx-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 433 | 11/22 | 7:25PM | INCOMING | CL 773-xx-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 434 | 11/23 | 12:47PM | MAIL | CL 773-xx-9181 | | PK | 1.00 | 0.00 | | | 0.00 |

Total Local Usage                                      1217.00   0.00   0.00   0.00   0.00

CW=Call Waiting     3W=3 Way Calling    CF=Call Forwarding
PK=Peak     OP=Off Peak

Page A0000001 of A0000010
Account Number: 708154312
Bill Date: 12/24/09
Invoice Number: 708154312-052
Bill Reprint

Detail of Local Usage - WIDE AREA 700
CHRISTOPHER MACK

773-615-9181

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/24 | 1:32PM | CHICAGO | IL | 773-·-0678 | | PK | | 0.00 | | | 0.00 |
| 2 | 11/24 | 4:34PM | INCOMING | CL | 773-·-9181 | | PK | 8.00 | 0.00 | | | 0.00 |
| 3 | 11/24 | 5:18PM | INCOMING | CL | 773-·-9181 | | PK | 8.00 | 0.00 | | | 0.00 |
| 4 | 11/24 | 5:47PM | MOBILE | CL | 773-·-8862 | | PK | 2.00 | 0.00 | | | 0.00 |
| 5 | 11/24 | 7:24PM | CHICAGO | IL | 773-·-5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 6 | 11/24 | 7:25PM | INCOMING | CL | 773-· !-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 7 | 11/24 | 11:32PM | CHICAGO | IL | 773-·-5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 8 | 11/25 | 12:21PM | MOBILE | CL | 773-·-8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 9 | 11/25 | 12:22PM | INCOMING | CL | 773-·-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 10 | 11/25 | 12:23PM | CHICAGO | IL | 773-·-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 11 | 11/25 | 12:58PM | INCOMING | CL | 773-·-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 12 | 11/25 | 5:11PM | CHICAGO | IL | 773-·-9181 | | PK | 35.00 | 0.00 | | | 0.00 |
| 13 | 11/25 | 5:50PM | MAIL | CL | 773-·-5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 14 | 11/25 | 5:52PM | MOBILE | CL | 773-·-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 15 | 11/26 | 8:30AM | INCOMING | CL | 773-·-3838 | | PK | 4.00 | 0.00 | | | 0.00 |
| 16 | 11/26 | 8:50AM | SAN MARCOS | TX | 512-·-8102 | | OP | 1.00 | 0.00 | | | 0.00 |
| 17 | 11/26 | 12:52PM | INCOMING | CL | 773-·-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 18 | 11/26 | 6:23PM | CHICAGO | IL | 773-·-7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 19 | 11/26 | 6:38PM | CHICAGO | IL | 773-·-7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 20 | 11/26 | 7:11PM | MOBILE | CL | 773-·-8862 | | OP | 2.00 | 0.00 | | | 0.00 |
| 21 | 11/26 | 11:37PM | CHICAGO | IL | 773-·-7929 | | OP | 2.00 | 0.00 | | | 0.00 |
| 22 | 11/26 | 11:42PM | SAN MARCOS | TX | 512-·-9102 | | OP | 1.00 | 0.00 | | | 0.00 |
| 23 | 11/27 | 2:39AM | CHICAGO | IL | 773-·-5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 24 | 11/27 | 2:42AM | CHICAGO | IL | 773-·-5342 | | OP | 18.00 | 0.00 | | | 0.00 |
| 25 | 11/27 | 11:50AM | CHICAGO | IL | 773-·-7610 | | OP | 4.00 | 0.00 | | | 0.00 |
| 26 | 11/27 | 12:32PM | CLEVELAND | OH | 216-·-0045 | | PK | 2.00 | 0.00 | | | 0.00 |
| 27 | 11/27 | 12:53PM | ROCKISLAND | IL | 309-·-9951 | | PK | 1.00 | 0.00 | | | 0.00 |
| 28 | 11/27 | 1:29PM | CHICAGO | IL | 773-·-2492 | | PK | 1.00 | 0.00 | | | 0.00 |
| 29 | 11/27 | 3:17PM | INCOMING | CL | 773-·-9181 | | PK | 7.00 | 0.00 | | | 0.00 |
| 30 | 11/27 | 3:33PM | INCOMING | CL | 773-·-9181 | | PK | 9.00 | 0.00 | | | 0.00 |
| 31 | 11/27 | 4:20PM | CHICAGO | IL | 773-·-4758 | | PK | 1.00 | 0.00 | | | 0.00 |
| 32 | 11/27 | 4:26PM | INCOMING | CL | 773-·-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 33 | 11/27 | 6:11PM | INCOMING | CL | 773-·-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 34 | 11/27 | 6:19PM | INCOMING | CL | 773-·-9181 | | PK | 114.00 | 0.00 | | | 0.00 |
| 35 | 11/27 | 8:13PM | CHICAGO | IL | 773-·-5342 | | PK/OP | 154.00 | 0.00 | | | 0.00 |
| 36 | 11/27 | 10:52PM | INCOMING | CL | 773-·-9181 | | OP | 164.00 | 0.00 | | | 0.00 |
| 37 | 11/28 | 1:51AM | INCOMING | CL | 773-·-9181 | | OP | 71.00 | 0.00 | | | 0.00 |
| 38 | 11/28 | 11:36AM | CHICAGO | IL | 773-·-5342 | | OP | 247.00 | 0.00 | | | 0.00 |
| 39 | 11/28 | 3:43PM | INCOMING | CL | 773-·-9181 | | OP | 56.00 | 0.00 | | | 0.00 |
| 40 | 11/28 | 4:40PM | CHICAGO | IL | 773-·-0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 41 | 11/28 | 4:41PM | CHICAGO | IL | 773-·-4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 42 | 11/28 | 4:43PM | CHICAGO | IL | 773-·-0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 43 | 11/28 | 4:44PM | INCOMING | CL | 773-·-9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 44 | 11/28 | 4:53PM | CHICAGO | IL | 773-·-4758 | | OP | 3.00 | 0.00 | | | 0.00 |
| 45 | 11/28 | 5:35PM | CHICAGO | IL | 773-·-7610 | | OP | 3.00 | 0.00 | | | 0.00 |
| 46 | 11/28 | 6:10PM | INCOMING | CL | 773-·-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 47 | 11/28 | 7:13PM | CHICAGO | IL | 773-·-7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 48 | 11/28 | 11:19PM | CHICAGO | IL | 773-·-7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 49 | 11/29 | 12:58PM | CHICAGO | IL | 773-·-7610 | | OP | 4.00 | 0.00 | | | 0.00 |
| 50 | 11/29 | 1:10PM | CHICAGO | IL | 773-·-0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 51 | 11/29 | 2:07PM | CHICAGO | IL | 773-·-4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 52 | 11/29 | 2:34PM | CHICAGO | IL | 773-·-1758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 53 | 11/29 | 2:45PM | CHICAGO | IL | 773-·-7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 54 | 11/29 | 3:01PM | INCOMING | CL | 773-·-9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 55 | 11/29 | 3:27PM | INCOMING | CL | 773-·-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 56 | 11/29 | 5:44PM | INCOMING | CL | 773-·-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 57 | 11/29 | 5:51PM | INCOMING | CL | 773-·-9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 58 | 11/29 | 6:03PM | CHICAGO | IL | 773-·-4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 59 | 11/29 | 6:15PM | INCOMING | CL | 773-·-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 60 | 11/29 | 10:55PM | MAIL | CL | 773 ·-9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 61 | 11/29 | 10:58PM | INCOMING | CL | 773 ·-9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 62 | 11/30 | 9:17AM | CHICAGO | IL | 773 !-0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 63 | 11/30 | 10:27AM | CLEVELAND | OH | 216-·-0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 64 | 11/30 | 10:28AM | INCOMING | CL | 773-·-9181 | | PK | 15.00 | 0.00 | | | 0.00 |
| 65 | 11/30 | 8:06PM | INCOMING | CL | 773-·-9181 | | PK | 25.00 | 0.00 | | | 0.00 |
| 66 | 11/30 | 8:57PM | CHICAGO | IL | 773-·-5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 67 | 11/30 | 9:00PM | CHICAGO | IL | 773-·-5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 68 | 12/01 | 11:07AM | CHICAGO | IL | 773-·-0678 | | PK | 1.00 | 0.30 | | | 0.00 |
| | | | | | | | | | | | | 0.00 |

Page A0000002 of A0000010
Account Number: 708154312
Bill Date: 12/24/09
Invoice Number: 708154312-052
Bill Reprint

Detail of Local Usage - WIDE-AREA 700 (continued)
CHRISTOPHER MACK

773- 9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|------|------|------|----------|---------------|---------|--------|-----|----------------|-------------|--------------|--------|
| 69 | 12/01 | 11:08AM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 70 | 12/01 | 12:26PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 71 | 12/01 | 4:06PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 72 | 12/01 | 4:08PM | MAIL | CL 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 73 | 12/01 | 4:46PM | CHICAGO | IL 773- 0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 74 | 12/01 | 5:38PM | CHICAGO | IL 312- 9898 | | PK | 3.00 | 0.00 | | | 0.00 |
| 75 | 12/02 | 10:27AM | CHICAGO | IL 773- 0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 76 | 12/02 | 12:40PM | CHICAGO | IL 773- 0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 77 | 12/02 | 12:51PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 78 | 12/02 | 1:09PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 79 | 12/02 | 1:12PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 80 | 12/02 | 1:23PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 81 | 12/02 | 6:10PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 82 | 12/03 | 4:33PM | MAIL | CL 773- 9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 83 | 12/03 | 4:47PM | CHICAGO | IL 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 84 | 12/03 | 5:34PM | INCOMING | CL 773- -9181 | | PK | 24.00 | 0.00 | | | 0.00 |
| 85 | 12/03 | 8:15PM | CHICAGO | IL 773- -5342 | | PK | 4.00 | 0.00 | | | 0.00 |
| 86 | 12/03 | 9:04PM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 87 | 12/03 | 9:05PM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 88 | 12/03 | 9:08PM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 89 | 12/04 | 9:19AM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 90 | 12/04 | 10:25AM | MOBILE | CL 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 91 | 12/04 | 10:30AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 92 | 12/04 | 10:36AM | CHICAGO | IL 773- -7450 | | PK | 1.00 | 0.00 | | | 0.00 |
| 93 | 12/04 | 12:40PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 94 | 12/04 | 12:52PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 95 | 12/04 | 12:53PM | CHICAGO | CL 773- -9181 | | PK | 25.00 | 0.00 | | | 0.00 |
| 96 | 12/04 | 2:18PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 97 | 12/04 | 2:20PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 98 | 12/04 | 5:31PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 99 | 12/04 | 10:48PM | 888 SERV | CL 888- 1011 | | OP | 2.00 | 0.00 | | | 0.00 |
| 100 | 12/05 | 1:03PM | SAN MARCOS | TX 512- -9102 | | OP | 10.00 | 0.00 | | | 0.00 |
| 101 | 12/05 | 1:13PM | SAN MARCOS | TX 512- -9102 | | OP | 1.00 | 0.00 | | | 0.00 |
| 102 | 12/05 | 1:13PM | SAN MARCOS | TX 512- -9102 | | OP | 4.00 | 0.00 | | | 0.00 |
| 103 | 12/05 | 1:20PM | CHICAGO | IL 773- -7610 | | OP | 3.00 | 0.00 | | | 0.00 |
| 104 | 12/05 | 3:41PM | INCOMING | CL 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 105 | 12/05 | 3:58PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 106 | 12/05 | 3:59PM | NORTHBROOK | IL 847- -8534 | | OP | 2.00 | 0.00 | | | 0.00 |
| 107 | 12/05 | 6:08PM | CHICAGO | IL 773- -5342 | | OP | 17.00 | 0.00 | | | 0.00 |
| 108 | 12/05 | 6:25PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 109 | 12/05 | 6:26PM | CHICAGO | IL 773- -7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 110 | 12/05 | 6:27PM | SAN MARCOS | TX 512- -9102 | | OP | 2.00 | 0.00 | | | 0.00 |
| 111 | 12/05 | 6:29PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 112 | 12/05 | 6:38PM | CHICAGO | IL 773- -7610 | | OP | 3.00 | 0.00 | | | 0.00 |
| 113 | 12/05 | 7:07PM | SAN MARCOS | TX 512- -9102 | | OP | 1.00 | 0.00 | | | 0.00 |
| 114 | 12/05 | 8:04PM | SAN MARCOS | TX 512- -9102 | | OP | 1.00 | 0.00 | | | 0.00 |
| 115 | 12/06 | 12:52AM | CHICAGO | IL 773- -5342 | | OP | 5.00 | 0.00 | | | 0.00 |
| 116 | 12/06 | 12:14PM | CHICAGO | IL 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 117 | 12/06 | 12:23PM | CHICAGO | IL 773- -0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 118 | 12/06 | 12:42PM | CHICAGO | IL 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 119 | 12/06 | 2:51PM | CHICAGO | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 120 | 12/06 | 2:55PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 121 | 12/06 | 4:06PM | INCOMING | IL 847- -8534 | | OP | 1.00 | 0.00 | | | 0.00 |
| 122 | 12/06 | 4:11PM | NORTHBROOK | IL 773- -0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 123 | 12/06 | 4:24PM | CHICAGO | CL 773- 8862 | | OP | 2.00 | 0.00 | | | 0.00 |
| 124 | 12/06 | 4:36PM | MOBILE | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 125 | 12/06 | 8:07PM | INCOMING | CL 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 126 | 12/07 | 11:43PM | MAIL | CL 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 127 | 12/07 | 12:25AM | MAIL | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 128 | 12/07 | 9:25AM | MAIL | IL 630- -5990 | | PK | 1.00 | 0.00 | | | 0.00 |
| 129 | 12/07 | 10:33AM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 130 | 12/07 | 10:34AM | LA GRANGE | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 131 | 12/07 | 10:40AM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 132 | 12/07 | 10:47AM | INCOMING | CL 773-6 -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 133 | 12/07 | 10:51AM | INCOMING | IL 773-8 -0678 | | PK | 6.00 | 0.00 | | | 0.00 |
| 134 | 12/07 | 11:11AM | CHICAGO | | | | | | | | 0.00 |
| 135 | 12/08 | 8:24AM | MAIL | | | | | | | | |
| 136 | 12/08 | 8:25AM | CHICAGO | | | | | | | | |

Case: 1:10-cv-04244 Document #: 72-1  Filed: 03/23/11 Page 32 of 60 PageID #:892
Case: 1:10-cv-04244 Document #: 50  Filed: 03/07/11 Page 38 of 66 PageID #:466
Case: 1:10-cv-04244 Document #: 44-2  Filed: 03/03/11 Page 43 of 71 PageID #:373

Page A0000003 of A0000010
Account Number: 708154312
Bill Date:       12/24/09
Invoice Number:  708154312-052
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK

773 · J181

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 12/08 | 8:35AM | MOBILE | | | | | | | | | |
| 138 | 12/08 | 8:35AM | INCOMING | CL | 773-· -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 139 | 12/08 | 9:12AM | CHICAGO | CL | 773-: -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 140 | 12/08 | 10:56AM | MAIL | IL | 773-· -7450 | | PK | 1.00 | 0.00 | | | 0.00 |
| 141 | 12/08 | 11:05AM | CHICAGO | IL | 773-· -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 142 | 12/08 | 11:59AM | INCOMING | CL | 773-· -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 143 | 12/08 | 6:45PM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 144 | 12/08 | 7:19PM | INCOMING | CL | 773- -9181 | | PK | 5.00 | 0.00 | | | 0.00 |
| 145 | 12/08 | 9:05PM | CHICAGO | IL | 773- -7450 | | PK/OP | 106.00 | 0.00 | | | 0.00 |
| 146 | 12/08 | 9:08PM | CHICAGO | IL | 773- -5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 147 | 12/09 | 11:20AM | CHICAGO | IL | 773- -1883 | | OP | 189.00 | 0.00 | | | 0.00 |
| 148 | 12/09 | 11:21AM | INCOMING | CL | 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 149 | 12/09 | 11:33AM | MOBILE | IL | 773-· -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 150 | 12/09 | 12:38PM | CHICAGO | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 151 | 12/09 | 12:56PM | CHICAGO | IL | 708- -4072 | | PK | 1.00 | 0.00 | | | 0.00 |
| 152 | 12/09 | 1:16PM | CHICAGO | IL | 708-8 -4072 | | PK | 2.00 | 0.00 | | | 0.00 |
| 153 | 12/09 | 1:18PM | CHICAGO | CL | 773-· -8862 | | PK | 2.00 | 0.00 | | | 0.00 |
| 154 | 12/09 | 2:26PM | MOBILE | CL | 773-· -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 155 | 12/09 | 5:20PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 156 | 12/09 | 5:25PM | INCOMING | IL | 773-· -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 157 | 12/09 | 5:43PM | CHICAGO | IL | 773-7929 | | PK | 2.00 | 0.00 | | | 0.00 |
| 158 | 12/09 | 5:48PM | CHICAGO | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 159 | 12/09 | 5:48PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 160 | 12/09 | 6:08PM | INCOMING | CL | 773-· -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 161 | 12/09 | 6:20PM | CHICAGO | IL | 773- -5342 | | PK | 12.00 | 0.00 | | | 0.00 |
| 162 | 12/09 | 6:50PM | CHICAGO | IL | 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 163 | 12/09 | 6:55PM | CHICAGO | IL | 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 164 | 12/09 | 7:00PM | CHICAGO | IL | 773-· -5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 165 | 12/09 | 7:04PM | CHICAGO | IL | 773-· -5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 166 | 12/09 | 7:08PM | INCOMING | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 167 | 12/09 | 7:17PM | INCOMING | IL | 773-· -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 168 | 12/09 | 7:18PM | INCOMING | CL | 773-( -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 169 | 12/09 | 7:27PM | INCOMING | CL | 773-( -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 170 | 12/09 | 8:13PM | INCOMING | IL | 773-( -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 171 | 12/10 | 10:30AM | CHICAGO | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 172 | 12/10 | 10:32AM | INCOMING | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 173 | 12/10 | 11:24AM | CHICAGO | OH | 216- -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 174 | 12/10 | 12:09PM | CLEVELAND | IL | 773- -3065 | | PK | 1.00 | 0.00 | | | 0.00 |
| 175 | 12/10 | 12:53PM | CHICAGO | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 176 | 12/10 | 1:05PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 177 | 12/10 | 1:07PM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 178 | 12/10 | 7:02PM | INCOMING | CL | 773- -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 179 | 12/10 | 7:19PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 180 | 12/10 | 7:41PM | INCOMING | IL | 773-· -5342 | | PK | 4.00 | 0.00 | | | 0.00 |
| 181 | 12/10 | 7:50PM | INCOMING | IL | 773-· -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 182 | 12/10 | 8:09PM | CHICAGO | IL | 773-· -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 183 | 12/11 | 11:10AM | CHICAGO | OR | 216-· -0045 | | PK | 11.00 | 0.00 | | | 0.00 |
| 184 | 12/11 | 12:26PM | CHICAGO | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 185 | 12/11 | 1:03PM | CLEVELAND | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 186 | 12/11 | 1:37PM | INCOMING | CL | 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 187 | 12/11 | 2:54PM | INCOMING | CL | 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 188 | 12/11 | 4:34PM | INCOMING | ON | 216- -0045 | | PK | 2.00 | 0.00 | | | 0.00 |
| 189 | 12/11 | 5:39PM | MOBILE | IL | 773-· -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 190 | 12/11 | 5:42PM | MOBILE | IL | 773-· -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 191 | 12/11 | 5:55PM | CLEVELAND | IL | 773-7 -9866 | | OP | 1.00 | 0.00 | | | 0.00 |
| 192 | 12/11 | 7:41PM | CHICAGO | IL | 773-7 -9966 | | OP | 1.00 | 0.00 | | | 0.00 |
| 193 | 12/11 | 8:25PM | INCOMING | CL | 773-6 -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 194 | 12/12 | 2:52AM | CHICAGO | IL | 773-9 -7610 | | OP | 3.00 | 0.00 | | | 0.00 |
| 195 | 12/12 | 2:53AM | CHICAGO | IL | 773-6 -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 196 | 12/12 | 10:30AM | CHICAGO | CL | 773-6 -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 197 | 12/12 | 10:32AM | MAIL | CL | 773-6 -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 198 | 12/12 | 10:55AM | CHICAGO | TX | 512-3 -9102 | | OP | 2.00 | 0.00 | | | 0.00 |
| 199 | 12/12 | 11:20AM | CHICAGO | IL | 773-8 -4759 | | OP | 6.00 | 0.00 | | | 0.00 |
| 200 | 12/12 | 11:33AM | INCOMING | CL | 773-6. -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 201 | 12/12 | 11:34AM | INCOMING | | | | OP | 1.00 | 0.00 | | | 0.00 |
| 202 | 12/12 | 12:59PM | SAN MARCOS | | | | | | | | | |
| 203 | 12/12 | 1:30PM | CHICAGO | | | | | | | | | |
| 204 | 12/12 | 2:07PM | MOBILE | | | | | | | | | |

Case: 1:10-cv-04244 Document #: 72-1  Filed: 03/23/11 Page 33 of 60 PageID #:893
Case: 1:10-cv-04244 Document #: 50  Filed: 03/07/11 Page 39 of 66 PageID #:467
Case: 1:10-cv-04244 Document #: 44-2  Filed: 03/03/11 Page 44 of 71 PageID #:374

Page A0000004 of A0000010
Account Number: 708154312
Bill Date:         12/24/09
Invoice Number:  708154312-052
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK

773-    -9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 12/12 | 3:35PM | INCOMING | CL 773-  -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 206 | 12/12 | 5:33PM | INCOMING | CL 773-  -9181 | | OP | 4.00 | 0.00 | | | 0.00 |
| 207 | 12/12 | 5:37PM | CHICAGO | IL 773-  -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 208 | 12/12 | 5:48PM | INCOMING | CL 773-  -9181 | | OP | 6.00 | 0.00 | | | 0.00 |
| 209 | 12/12 | 6:24PM | INCOMING | CL 773-  9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 210 | 12/12 | 6:41PM | CHICAGO | IL 773-  5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 211 | 12/12 | 6:42PM | INCOMING | CL 773-  9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 212 | 12/12 | 6:43PM | CHICAGO | IL 773-  5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 213 | 12/12 | 7:20PM | CHICAGO | IL 773-  5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 214 | 12/12 | 7:34PM | INCOMING | CL 773-  9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 215 | 12/13 | 9:37AM | CHICAGO | IL 773-  5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 216 | 12/13 | 1:26PM | CHICAGO | IL 773-  5342 | | OP | 3.00 | 0.00 | | | 0.00 |
| 217 | 12/13 | 1:42PM | CHICAGO | IL 773-  7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 218 | 12/13 | 2:07PM | CLEVELAND | OH 216-  -0045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 219 | 12/13 | 3:06PM | INCOMING | CL 773-  9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 220 | 12/13 | 8:42PM | CHICAGO | IL 773-  -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 221 | 12/14 | 10:42AM | CHICAGO | IL 773-  -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 222 | 12/14 | 10:44AM | CHICAGO | IL 773-  -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 223 | 12/14 | 10:46AM | CHICAGO | IL 773-  -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 224 | 12/14 | 3:12PM | INCOMING | CL 773-  -9181 | | PK | 5.00 | 0.00 | | | 0.00 |
| 225 | 12/14 | 3:29PM | CHICAGO | IL 773-  -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 226 | 12/15 | 3:41AM | CHICAGO | IL 773-  -5342 | | OP | 22.00 | 0.00 | | | 0.00 |
| 227 | 12/15 | 10:12AM | CHICAGO | IL 773-  -5342 | | PK | 25.00 | 0.00 | | | 0.00 |
| 228 | 12/15 | 10:39AM | MAIL | CL 773-  -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 229 | 12/15 | 11:05AM | CLEVELAND | OH 216-  -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 230 | 12/15 | 2:27PM | INCOMING | CL 773-  -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 231 | 12/15 | 2:28PM | INCOMING | CL 773-  -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 232 | 12/15 | 2:46PM | INCOMING | CL 773-  -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 233 | 12/15 | 2:58PM | MAIL | CL 773-  -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 234 | 12/15 | 3:50PM | CHICAGO | IL 773-  -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 235 | 12/15 | 4:07PM | INCOMING | CL 773-  -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 236 | 12/15 | 7:58PM | CHICAGO | IL 773-  9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 237 | 12/15 | 8:36PM | INCOMING | IL 773-  5342 | | PK | 21.00 | 0.00 | | | 0.00 |
| 238 | 12/16 | 3:40AM | CHICAGO | CL 773-  -9181 | | PK/OP | 52.00 | 0.00 | | | 0.00 |
| 239 | 12/16 | 9:40AM | CHICAGO | IL 773-  -2492 | | OP | 6.00 | 0.00 | | | 0.00 |
| 240 | 12/16 | 2:01PM | MAIL | CL 773-  5342 | | PK | 72.00 | 0.00 | | | 0.00 |
| 241 | 12/16 | 1:02PM | CLEVELAND | OH 216-  -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 242 | 12/16 | 1:04PM | CLEVELAND | OH 216-  0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 243 | 12/16 | 1:07PM | CLEVELAND | OH 216-  0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 244 | 12/16 | 1:07PM | CHICAGO | IL 773-  3065 | | PK | 1.00 | 0.00 | | | 0.30 |
| 245 | 12/16 | 2:51PM | INCOMING | CL 773-  9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 246 | 12/16 | 3:49PM | CHICAGO | CL 773-  9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 247 | 12/17 | 9:56AM | CHICAGO | IL 773-  -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 248 | 12/17 | 9:56AM | CHICAGO | IL 773-  -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 249 | 12/17 | 9:58AM | CHICAGO | IL 773-  -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 250 | 12/17 | 11:40AM | INCOMING | CL 773-6  9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 251 | 12/17 | 11:47AM | INCOMING | CL 773-6  9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 252 | 12/17 | 11:59AM | CHICAGO | IL 773-8  -4758 | | PK | 1.00 | 0.00 | | | 0.00 |
| 253 | 12/17 | 6:09PM | MAIL | CL 773-6  -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 254 | 12/17 | 6:40PM | INCOMING | CL 773-6  -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 255 | 12/17 | 7:20PM | 800 SERV CL | 800-  -2265 | | PK | 2.00 | 0.00 | | | 0.00 |
| 256 | 12/18 | 10:05AM | CHICAGO | IL 773-  -0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 257 | 12/18 | 10:15AM | INCOMING | CL 773-  -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 258 | 12/18 | 10:52AM | CHICAGO | CL 773-  -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 259 | 12/18 | 11:17AM | INCOMING | CL 773-  -9181 | | PK | 10.00 | 0.00 | | | 0.00 |
| 260 | 12/18 | 1:56PM | CHICAGO | IL 773-  -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 261 | 12/18 | 3:22PM | INCOMING | CL 773-  -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 262 | 12/18 | 5:11PM | CHICAGO | IL 773-  -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 263 | 12/19 | 12:16PM | CHICAGO | IL 773-3  -2492 | | PK | 3.00 | 0.00 | | | 0.00 |
| 264 | 12/19 | 12:19PM | CHICAGO | IL 773-5  -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 265 | 12/19 | 12:20PM | INCOMING | IL 773-5  -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 266 | 12/19 | 12:21PM | CHICAGO | IL 773-  -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 267 | 12/19 | 1:07PM | CLEVELAND | OH 216-  -0045 | | OP | 8.00 | 0.00 | | | 0.00 |
| 268 | 12/19 | 3:07PM | CHICAGO | IL 773-8  -4758 | | OP | 4.00 | 0.00 | | | 0.00 |
| 269 | 12/19 | 3:17PM | CHICAGO | IL 773-8  -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 270 | 12/19 | 4:09PM | CLEVELAND | OH 216-  -0045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 271 | 12/19 | 5:31PM | CHICAGO | IL 773-8  -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 272 | 12/19 | 5:33PM | CHICAGO | IL 773-8  -4758 | | OP | 1.00 | 0.00 | | | 0.00 |

Page A0000005 of A0000010
Account Number: 708154312
Bill Date: 12/24/09
Invoice Number: 708154312-052
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|------|------|------|----------|---|---------------|---------|--------|-----|----------------|-------------|--------------|--------|
| 273 | 12/19 | 6:05PM | CHICAGO | IL | 773-8 -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 274 | 12/19 | 6:09PM | INCOMING | CL | 773-' -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 275 | 12/19 | 8:23PM | MOBILE | CL | 773-( -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 276 | 12/19 | 8:23PM | INCOMING | CL | 773-( -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 277 | 12/19 | 11:06PM | SAN MARCOS | TX | 512- -9102 | | OP | 2.00 | 0.00 | | | 0.00 |
| 278 | 12/20 | 9:21AM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 279 | 12/20 | 9:51AM | CLEVELAND | OH | 216- -0045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 280 | 12/20 | 11:45AM | CHICAGO | IL | 773- -7610 | | OP | 3.00 | 0.00 | | | 0.00 |
| 281 | 12/20 | 11:47AM | CHICAGO | IL | 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 282 | 12/20 | 1:07PM | CHICAGO | IL | 773- -0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 283 | 12/20 | 3:20PM | CHICAGO | IL | 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 284 | 12/20 | 3:45PM | ARLNGTNHTS | IL | 224- -3889 | | OP | 1.00 | 0.00 | | | 0.00 |
| 285 | 12/20 | 7:28PM | CHICAGO | IL | 773- -5342 | | OP | 48.00 | 0.00 | | | 0.00 |
| 286 | 12/20 | 9:24PM | CHICAGO | IL | 773-: -0955 | | OP | 2.00 | 0.00 | | | 0.00 |
| 287 | 12/20 | 10:05PM | INCOMING | CL | 773- -9181 | | OP | 12.00 | 0.00 | | | 0.00 |
| 288 | 12/21 | 9:03AM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 289 | 12/21 | 9:56AM | MOBILE | CL | 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 290 | 12/21 | 9:56AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 291 | 12/21 | 10:35AM | CHICAGO | IL | 773- -7610 | | PK | 2.00 | 0.00 | | | 0.00 |
| 292 | 12/21 | 10:41AM | CHICAGO | IL | 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 293 | 12/21 | 4:17PM | SAN MARCOS | TX | 512- -9102 | | PK | 2.00 | 0.00 | | | 0.00 |
| 294 | 12/21 | 7:46PM | CHICAGO | | 773-': -5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 295 | 12/21 | 10:03PM | INCOMING | CL | 773-( -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 296 | 12/22 | 9:07AM | 888 SERV CL | | 888-3 -7234 | | PK | 2.00 | 0.00 | | | 0.00 |
| 297 | 12/22 | 11:01AM | 888 SERV CL | | 888- -1011 | | PK | 2.00 | 0.00 | | | 0.00 |
| 298 | 12/22 | 11:18AM | CHICAGO | IL | 773-( -0578 | | PK | 3.00 | 0.00 | | | 0.00 |
| 299 | 12/22 | 12:21PM | CHICAGO | IL | 773-( -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 300 | 12/22 | 12:25PM | INCOMING | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 301 | 12/22 | 7:38PM | CHICAGO | IL | 773-( -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 302 | 12/23 | 1:33PM | CHICAGO | IL | 773-( -4758 | | PK | 2.00 | 0.00 | | | 0.00 |
| 303 | 12/23 | 4:45PM | MOBILE | CL | 773-( -8862 | | PK | 2.00 | 0.00 | | | 0.00 |
| 304 | 12/23 | 6:26PM | MOBILE | CL | 773-( -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 305 | 12/23 | 9:55PM | CHICAGO | IL | 773-( -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| | | | Total Local Usage | | | | | 2027.00 | 0.00 | 0.00 | 0.00 | 0.00 |

CW=Call Waiting    3W=3 Way Calling    CF=Call Forwarding
PK=Peak    OP=Off Peak

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 35 of 60 PageID #:895
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 41 of 66 PageID #:469
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 46 of 71 PageID #:376

Page A0000001 of A0000010
Account Number: 708154312
Bill Date:        1/24/10
Invoice Number:   708154312-053
Bill Reprint

Detail of Local Usage - WIDE AREA 700
CHRISTOPHER MACK
                                                                    773-    9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/24 | 9:20AM | CHICAGO | IL 773- -4758 | | PK | 1.00 | 0.00 | | | 0.00 |
| 2 | 12/24 | 9:22AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 3 | 12/24 | 9:29AM | CHICAGO | IL 773- -7610 | | PK | 1.00 | 0.00 | | | 0.00 |
| 4 | 12/24 | 9:34AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 5 | 12/24 | 9:39AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 6 | 12/24 | 9:56AM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 7 | 12/24 | 9:58AM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 8 | 12/24 | 10:18AM | CLEVELAND | OH 216- -0045 | | PK | 2.00 | 0.00 | | | 0.00 |
| 9 | 12/24 | 11:03AM | 888 SERV CL | 888- -7234 | | PK | 8.00 | 0.00 | | | 0.00 |
| 10 | 12/24 | 1:46PM | CHICAGO | IL 773- -4758 | | PK | 1.00 | 0.00 | | | 0.00 |
| 11 | 12/24 | 2:12PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 12 | 12/24 | 2:32PM | CHICAGO | IL 773- -0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 13 | 12/24 | 4:08PM | MOBILE | CL 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 14 | 12/24 | 5:24PM | CHICAGO | IL 773- -7610 | | PK | 3.00 | 0.00 | | | 0.00 |
| 15 | 12/24 | 9:11PM | CHICAGO | IL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 16 | 12/25 | 11:30AM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 17 | 12/25 | 11:40AM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 18 | 12/25 | 12:14PM | CHICAGO | IL 773-7 -7737 | | OP | 5.00 | 0.00 | | | 0.00 |
| 19 | 12/25 | 1:41PM | CHICAGO | IL 773- -7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 20 | 12/25 | 1:59PM | CHICAGO | IL 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 21 | 12/25 | 3:01PM | CHICAGO | IL 773- -7610 | | OP | 3.00 | 0.00 | | | 0.00 |
| 22 | 12/25 | 4:19PM | CHICAGO | IL 773- -7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 23 | 12/25 | 5:51PM | MOBILE | CL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 24 | 12/25 | 10:35PM | CHICAGO | IL 773- -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 25 | 12/25 | 10:36PM | CHICAGO | IL 773-7 -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 26 | 12/25 | 10:37PM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 27 | 12/25 | 10:39PM | CHICAGO | IL 773- -7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 28 | 12/25 | 10:39PM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 29 | 12/25 | 10:40PM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 30 | 12/25 | 10:41PM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 31 | 12/25 | 10:41PM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 32 | 12/25 | 11:29PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 33 | 12/26 | 11:11AM | 888 SERV CL | 888- 1011 | | OP | 3.00 | 0.00 | | | 0.00 |
| 34 | 12/26 | 11:15AM | CHICAGO | IL 773- 4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 35 | 12/26 | 11:16AM | CHICAGO | IL 773- 4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 36 | 12/26 | 11:16AM | INCOMING | CL 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 37 | 12/26 | 11:22AM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 38 | 12/26 | 11:32AM | CHICAGO | IL 773- -4758 | | OP | 2.00 | 0.00 | | | 0.00 |
| 39 | 12/26 | 11:43AM | CHICAGO | IL 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 40 | 12/26 | 12:34PM | CHICAGO | IL 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 41 | 12/26 | 12:36PM | CHICAGO | IL 773- -4758 | | OP | 2.00 | 0.00 | | | 0.00 |
| 42 | 12/26 | 12:38PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 43 | 12/26 | 12:49PM | INCOMING | CL 773- -9181 | | OP | 4.00 | 0.00 | | | 0.00 |
| 44 | 12/26 | 2:57PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 45 | 12/26 | 3:26PM | CHICAGO | IL 773- -4758 | | OP | 2.00 | 0.00 | | | 0.00 |
| 46 | 12/26 | 3:49PM | CHICAGO | IL 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 47 | 12/26 | 4:01PM | INCOMING | CL 773- -9181 | | OP | 5.00 | 0.00 | | | 0.00 |
| 48 | 12/26 | 4:24PM | CHICAGO | IL 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 49 | 12/26 | 4:28PM | CHICAGO | IL 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 50 | 12/26 | 4:30PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 51 | 12/26 | 4:31PM | CHICAGO | IL 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 52 | 12/26 | 4:33PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 53 | 12/26 | 5:21PM | INCOMING | CL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 54 | 12/27 | 9:42AM | CHICAGO | IL 773- -7610 | | OP | 4.00 | 0.00 | | | 0.00 |
| 55 | 12/27 | 10:34AM | CHICAGO | IL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 56 | 12/27 | 12:27PM | MAIL | CL 773- -0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 57 | 12/27 | 2:27PM | CHICAGO | IL 773- -9181 | | OP | 7.00 | 0.00 | | | 0.00 |
| 58 | 12/27 | 2:38PM | CHICAGO | IL 773- -7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 59 | 12/27 | 4:23PM | CHICAGO | IL 773- -7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 60 | 12/27 | 4:23PM | CHICAGO | IL 773- -7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 61 | 12/27 | 4:25PM | MOBILE | CL 773- -1209 | | OP | 1.00 | 0.00 | | | 0.00 |
| 62 | 12/27 | 4:25PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 63 | 12/27 | 5:03PM | CHICAGO | IL 773- -7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 64 | 12/27 | 5:27PM | CHICAGO | IL 773- -7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 65 | 12/27 | 5:32PM | MOBILE | CL 773-6 8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 66 | 12/27 | 5:35PM | CHICAGO | IL 773-8 -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 67 | 12/27 | 5:46PM | CHICAGO | IL 773- -0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 68 | 12/27 | 5:50PM | | | | | | | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 36 of 60 PageID #:896
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 42 of 66 PageID #:470
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 47 of 71 PageID #:377

Page A0000002 of A0000010
Account Number: 708154312
Bill Date: 1/24/10
Invoice Number: 708154312-053
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK                                                          773- 9181

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 12/28 | 10:20AM | CHICAGO | IL | 773-85 -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 70 | 12/28 | 10:22AM | MAIL | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 71 | 12/28 | 10:26AM | CHICAGO | IL | 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 72 | 12/28 | 11:19AM | MOBILE | CL | 773- -1209 | | PK | 1.00 | 0.00 | | | 0.00 |
| 73 | 12/28 | 11:20AM | CHICAGO | IL | 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 74 | 12/28 | 11:29AM | CHICAGO | IL | 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 75 | 12/28 | 11:44AM | MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 76 | 12/28 | 12:01PM | CHICAGO | IL | 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 77 | 12/28 | 12:08PM | MOBILE | CL | 773- -1209 | | PK | 1.00 | 0.00 | | | 0.00 |
| 78 | 12/28 | 12:15PM | CHICAGO | IL | 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 79 | 12/28 | 1:13PM | CHICAGO | IL | 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 80 | 12/28 | 5:58PM | INCOMING | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 81 | 12/28 | 6:27PM | INCOMING | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 82 | 12/29 | 9:21AM | MAIL | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 83 | 12/29 | 9:25AM | CLEVELAND | OH | 216-( -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 84 | 12/29 | 9:28AM | INCOMING | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 85 | 12/29 | 9:47AM | INCOMING | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 86 | 12/29 | 10:08AM | CHICAGO | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 87 | 12/29 | 11:04AM | CHICAGO | IL | 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 88 | 12/29 | 11:14AM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 89 | 12/29 | 11:18AM | CHICAGO | IL | 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 90 | 12/29 | 11:19AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 91 | 12/29 | 11:20AM | CHICAGO | IL | 773-( -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 92 | 12/29 | 11:44AM | INCOMING | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 93 | 12/29 | 11:51AM | INCOMING | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 94 | 12/29 | 12:31PM | CLEVELAND | OH | 216- -0045 | | PK | 36.00 | 0.00 | | | 0.00 |
| 95 | 12/29 | 1:05PM | INCOMING | CL | 773-( -9181 | | PK | 9.00 | 0.00 | | | 0.00 |
| 96 | 12/29 | 1:54PM | CHICAGO | IL | 773- 1-5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 97 | 12/29 | 1:57PM | CHICAGO | IL | 773- -5342 | | PK | 16.00 | 0.00 | | | 0.00 |
| 98 | 12/29 | 2:17PM | INCOMING | CL | 773-9 -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 99 | 12/29 | 3:18PM | CLEVELAND | OH | 216- -0045 | | PK | 2.00 | 0.00 | | | 0.00 |
| 100 | 12/29 | 6:30PM | MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 101 | 12/30 | 12:25AM | ROCK ISLAND | IL | 309-( -9951 | | OP | 1.00 | 0.00 | | | 0.00 |
| 102 | 12/30 | 10:27AM | CHICAGO | IL | 773-( -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 103 | 12/30 | 10:58AM | CHICAGO | IL | 773- -5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 104 | 12/30 | 11:23AM | CHICAGO | IL | 773-( -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 105 | 12/30 | 12:55PM | INCOMING | CL | 773-( -9181 | | PK | 76.00 | 0.00 | | | 0.00 |
| 106 | 12/30 | 2:21PM | INCOMING | CL | 773-( -9181 | | PK | 32.00 | 0.00 | | | 0.00 |
| 107 | 12/30 | 5:39PM | CHICAGO | IL | 773- -5342 | | PK | 23.00 | 0.00 | | | 0.00 |
| 108 | 12/30 | 6:20PM | MAIL | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 109 | 12/30 | 6:42PM | CLEVELAND | OH | 216- -0045 | | PK | 5.00 | 0.00 | | | 0.00 |
| 110 | 12/30 | 7:34PM | INCOMING | CL | 773-( -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 111 | 12/30 | 7:48PM | INCOMING | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 112 | 12/30 | 7:52PM | CHICAGO | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 113 | 12/30 | 8:34PM | CHICAGO | IL | 773-( -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 114 | 12/30 | 8:42PM | CHICAGO | IL | 773-7 -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 115 | 12/30 | 10:00PM | INCOMING | CL | 773-7 -9181 | | PK/OP | 75.00 | 0.00 | | | 0.00 |
| 116 | 12/31 | 12:53AM | CHICAGO | IL | 773-( -9181 | | OP | 174.00 | 0.00 | | | 0.00 |
| 117 | 12/31 | 8:31AM | INCOMING | CL | 773-( -5342 | | OP | 15.00 | 0.00 | | | 0.00 |
| 118 | 12/31 | 8:59AM | CHICAGO | IL | 773-7 -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 119 | 12/31 | 9:56AM | INCOMING | CL | 773-6 -9181 | | PK | 21.00 | 0.00 | | | 0.00 |
| 120 | 12/31 | 11:01AM | CHICAGO | IL | 773-( -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 121 | 12/31 | 12:25PM | INCOMING | CL | 773-( -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 122 | 12/31 | 12:58PM | CHICAGO | IL | 773-7 -5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 123 | 12/31 | 1:31PM | CHICAGO | IL | 773-7 -5342 | | PK | 16.00 | 0.00 | | | 0.00 |
| 124 | 1/01 | 9:35AM | CLEVELAND | OH | 216- J045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 125 | 1/01 | 10:05AM | CHICAGO | IL | 773-( -7610 | | OP | 3.00 | 0.00 | | | 0.00 |
| 126 | 1/01 | 10:11AM | CHICAGO | IL | 773-( -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 127 | 1/01 | 10:16AM | CLEVELAND | OH | 216-( -0045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 128 | 1/01 | 11:21AM | CHICAGO | IL | 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 129 | 1/01 | 12:24PM | CHICAGO | IL | 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 130 | 1/01 | 12:45PM | CHICAGO | IL | 773- -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 131 | 1/01 | 12:46PM | CHICAGO | IL | 773-7 -7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 132 | 1/01 | 1:03PM | CHICAGO | IL | 773- 1-7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 133 | 1/01 | 1:07PM | CHICAGO | IL | 773- 1-5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 134 | 1/01 | 1:25PM | CHICAGO | IL | 773- 1-5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 135 | 1/01 | 1:27PM | CHICAGO | IL | 773- 1-5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 136 | 1/01 | 3:29PM | CHICAGO | IL | 773- -0678 | | OP | 2.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 37 of 60 PageID #:897
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 43 of 66 PageID #:471
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 48 of 71 PageID #:378

Page A0000003 of A0000010
Account Number: 708154312
Bill Date: 1/24/10
Invoice Number: 708154312-053
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK                                                    773-.    -9181

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 1/01 | 3:31PM | CHICAGO | IL | 773- J-7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 138 | 1/02 | 2:18PM | CHICAGO | IL | 773- 3-0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 139 | 1/02 | 7:18PM | MAIL | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 140 | 1/02 | 9:28PM | INCOMING | CL | 773 -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 141 | 1/02 | 9:34PM | INCOMING | CL | 773 J-9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 142 | 1/03 | 11:02AM | CHICAGO | IL | 773- 3-7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 143 | 1/03 | 11:14AM | CLEVELAND | OH | 216- '-0045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 144 | 1/03 | 11:15AM | CLEVELAND | OH | 216- -0045 | | OP | 2.00 | 0.00 | | | 0.00 |
| 145 | 1/03 | 3:19PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 146 | 1/03 | 4:26PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 147 | 1/03 | 5:04PM | CHICAGO | IL | 773- -7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 148 | 1/04 | 9:33AM | CHICAGO | IL | 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 149 | 1/04 | 2:23PM | CHICAGO | IL | 773- -5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 150 | 1/04 | 3:08PM | CHICAGO | IL | 773-? -5342 | | PK | 1.00 | 0.30 | | | 0.00 |
| 151 | 1/04 | 3:09PM | MAIL | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 152 | 1/04 | 3:09PM | INCOMING | CL | 773-. · 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 153 | 1/04 | 5:17PM | INCOMING | CL | 773- )181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 154 | 1/04 | 5:30PM | CHICAGO | IL | 773- )678 | | PK | 6.00 | 0.00 | | | 0.00 |
| 155 | 1/05 | 7:27PM | CHICAGO | IL | 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 156 | 1/06 | 8:45AM | CLEVELAND | OH | 216-( -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 157 | 1/06 | 8:46AM | MAIL | CL | 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 158 | 1/06 | 9:19AM | CHICAGO | IL | 773-( -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 159 | 1/06 | 10:07AM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 160 | 1/06 | 10:22AM | CLEVELAND | OH | 216-( -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 161 | 1/06 | 1:45PM | INCOMING | CL | 773-: -9181 | | PK | 6.00 | 0.00 | | | 0.00 |
| 162 | 1/06 | 3:12PM | CLEVELAND | OH | 216-( -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 163 | 1/06 | 3:32PM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 164 | 1/06 | 3:37PM | MAIL | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 165 | 1/06 | 3:38PM | MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 166 | 1/06 | 3:39PM | MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 167 | 1/06 | 6:30PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 168 | 1/06 | 7:53PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 169 | 1/06 | 8:05PM | SAN MARCOS | TX | 512-. -9102 | | PK | 1.00 | 0.00 | | | 0.00 |
| 170 | 1/06 | 8:07PM | CLEVELAND | OH | 216-( -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 171 | 1/06 | 10:13PM | CHICAGO | IL | 773-' -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 172 | 1/06 | 11:12PM | INCOMING | CL | 773-( -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 173 | 1/07 | 9:54AM | CHICAGO | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 174 | 1/07 | 9:58AM | CHICAGO | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 175 | 1/07 | 10:01AM | CHICAGO | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 176 | 1/07 | 10:07AM | INCOMING | CL | 773-' -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 177 | 1/07 | 10:10AM | CHICAGO | IL | 773-' -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 178 | 1/07 | 10:15AM | INCOMING | CL | 773-: -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 179 | 1/07 | 10:41AM | CHICAGO | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 180 | 1/07 | 11:13AM | MOBILE | CL | 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 181 | 1/07 | 11:35AM | MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 182 | 1/07 | 12:13PM | INCOMING | CL | 773- -9181 | | PK | 11.00 | 0.00 | | | 0.00 |
| 183 | 1/07 | 1:23PM | INCOMING | CL | 773-( -9181 | | PK | 8.00 | 0.00 | | | 0.00 |
| 184 | 1/09 | 10:43AM | MAIL | CL | 773-l -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 185 | 1/09 | 11:07AM | CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 186 | 1/09 | 11:08AM | CHICAGO | IL | 773-- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 187 | 1/09 | 11:13AM | CLEVELAND | OH | 216- -0045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 188 | 1/09 | 12:33PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 189 | 1/09 | 1:21PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 190 | 1/09 | 1:22PM | INCOMING | CL | 773- J-9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 191 | 1/09 | 1:46PM | CHICAGO | IL | 773- '-4758 | | OP | 2.00 | 0.00 | | | 0.00 |
| 192 | 1/09 | 1:53PM | CLEVELAND | OH | 216- -0045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 193 | 1/09 | 4:10PM | CHICAGO | IL | 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 194 | 1/09 | 4:23PM | CHICAGO | IL | 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 195 | 1/09 | 4:49PM | CHICAGO | IL | 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 196 | 1/09 | 5:38PM | CHICAGO | IL | 773- -4758 | | OP | 2.00 | 0.00 | | | 0.00 |
| 197 | 1/09 | 5:40PM | CHICAGO | IL | 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 198 | 1/09 | 6:07PM | INCOMING | CL | 773- :-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 199 | 1/09 | 6:12PM | INCOMING | CL | 773-; -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 200 | 1/09 | 8:35PM | INCOMING | CL | 773-; -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 201 | 1/09 | 8:58PM | SAN MARCOS | TX | 512-. -9102 | | OP | 1.00 | 0.00 | | | 0.00 |
| 202 | 1/09 | 9:04PM | INCOMING | CL | 773-. -9181 | | OP | 4.00 | 0.00 | | | 0.00 |
| 203 | 1/09 | 9:27PM | INCOMING | CL | 773-. -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 204 | 1/09 | 9:42PM | INCOMING | CL | 773-( -9181 | | OP | 2.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 38 of 60 PageID #:898
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 44 of 66 PageID #:472
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 49 of 71 PageID #:379

Page A0000004 of A0000010
Account Number: 708154312
Bill Date: 1/24/10
Invoice Number: 708154312-053
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK

773- 9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 1/10 | 10:56AM | CHICAGO | IL 773- -0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 206 | 1/10 | 1:42PM | CHICAGO | IL 312- -1230 | | OP | 1.00 | 0.00 | | | 0.00 |
| 207 | 1/10 | 1:43PM | CHICAGO | IL 312- -6585 | | OP | 1.00 | 0.00 | | | 0.00 |
| 208 | 1/10 | 1:44PM | CHICAGO | IL 312- -6585 | | OP | 2.00 | 0.00 | | | 0.00 |
| 209 | 1/10 | 2:18PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 210 | 1/10 | 3:06PM | INCOMING | CL 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 211 | 1/10 | 3:12PM | CHICAGO | IL 773- 7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 212 | 1/10 | 6:31PM | CHICAGO | IL 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 213 | 1/10 | 6:32PM | CHICAGO | IL 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 214 | 1/10 | 6:33PM | CHICAGO | IL 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 215 | 1/10 | 6:35PM | MAIL | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 216 | 1/11 | 12:02PM | CHICAGO | IL 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 217 | 1/11 | 12:51PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 218 | 1/11 | 1:13PM | CLEVELAND | OH 216- -0045 | | PK | 4.00 | 0.00 | | | 0.00 |
| 219 | 1/11 | 1:19PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 220 | 1/11 | 1:31PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 221 | 1/11 | 1:37PM | INCOMING | CL 773- -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 222 | 1/11 | 1:42PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 223 | 1/11 | 1:57PM | CHICAGO | IL 773-6 -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 224 | 1/11 | 3:09PM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 225 | 1/11 | 4:42PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 226 | 1/11 | 4:54PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 227 | 1/11 | 5:37PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 228 | 1/11 | 6:20PM | MAIL | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 229 | 1/11 | 9:38PM | MAIL | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 230 | 1/12 | 12:43PM | CHICAGO | IL 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 231 | 1/12 | 12:44PM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 232 | 1/12 | 4:07PM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 233 | 1/12 | 7:22PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 234 | 1/12 | 7:54PM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 235 | 1/12 | 9:40PM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 236 | 1/12 | 9:40PM | CHICAGO | IL 773- -5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 237 | 1/13 | 11:54AM | MAIL | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 238 | 1/13 | 12:04PM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 239 | 1/13 | 12:15PM | CLEVELAND | OH 216- -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 240 | 1/13 | 12:16PM | CLEVELAND | OH 216- -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 241 | 1/13 | 12:50PM | WICHITA | KS 316- -1517 | | PK | 1.00 | 0.00 | | | 0.00 |
| 242 | 1/13 | 1:37PM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 243 | 1/13 | 1:46PM | CLEVELAND | OH 216- -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 244 | 1/13 | 1:47PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 245 | 1/13 | 2:20PM | INCOMING | CL 773- 9181 | | PK | 4.00 | 0.00 | | | 0.00 |
| 246 | 1/13 | 3:47PM | INCOMING | CL 773-6 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 247 | 1/13 | 4:28PM | INCOMING | CL 773- 9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 248 | 1/13 | 4:45PM | MAIL | CL 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 249 | 1/13 | 6:35PM | INCOMING | CL 773- -9181 | | PK | 14.00 | 0.00 | | | 0.00 |
| 250 | 1/13 | 7:13PM | CLEVELAND | OH 216- -0045 | | PK | 2.00 | 0.00 | | | 0.00 |
| 251 | 1/13 | 7:20PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 252 | 1/13 | 7:28PM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 253 | 1/13 | 8:10PM | CLEVELAND | OH 216- -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 254 | 1/14 | 9:24AM | INCOMING | CL 773- -9181 | | PK | 6.00 | 0.00 | | | 0.00 |
| 255 | 1/14 | 10:07AM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 256 | 1/14 | 10:11AM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 257 | 1/14 | 12:16PM | INCOMING | CL 773- -9181 | | PK | 7.00 | 0.00 | | | 0.00 |
| 258 | 1/14 | 1:22PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 259 | 1/14 | 3:43PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 260 | 1/14 | 6:48PM | CHICAGO | IL 773- -6666 | | PK | 1.00 | 0.00 | | | 0.00 |
| 261 | 1/15 | 11:23AM | CHICAGO | IL 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 262 | 1/15 | 12:11PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 263 | 1/15 | 12:33PM | CLEVELAND | OH 216- -0045 | | PK | 2.00 | 0.00 | | | 0.00 |
| 264 | 1/15 | 12:38PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 265 | 1/15 | 4:02PM | INCOMING | CL 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 266 | 1/15 | 4:26PM | INCOMING | CL 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 267 | 1/15 | 4:32PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 268 | 1/15 | 5:18PM | INCOMING | CL 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 269 | 1/15 | 5:30PM | INCOMING | CL 773- 9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 270 | 1/15 | 7:24PM | CHICAGO | IL 773- 5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 271 | 1/15 | 7:55PM | CHICAGO | IL 773- 5342 | | PK | 4.00 | 0.00 | | | 0.00 |
| 272 | 1/15 | 8:44PM | CHICAGO | IL 773- 5242 | | PK | 1.00 | 0.00 | | | 0.00 |
| | | | | | | PK | 2.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 39 of 60 PageID #:899
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 45 of 66 PageID #:473
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 50 of 71 PageID #:380

Page A0000005 of A0000010
Account Number: 708154312
Bill Date: 1/24/10
Invoice Number: 708154312-053
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK                                                      773      9181

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | 1/15 | 11:00AM | CHICAGO | IL | 773-‌-0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 274 | 1/16 | 1:05PM | CHICAGO | IL | 773-‌ -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 275 | 1/16 | 1:57PM | MOBILE | CL | 773-‌ -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 276 | 1/16 | 1:59PM | ARLNGTNHTS | IL | 224-‌ 3889 | | OP | 4.00 | 0.00 | | | 0.00 |
| 277 | 1/16 | 2:13PM | CHICAGO | IL | 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 278 | 1/16 | 2:15PM | CHICAGO | IL | 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 279 | 1/16 | 3:18PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 280 | 1/16 | 3:41PM | INCOMING | CL | 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 281 | 1/16 | 4:03PM | CHICAGO | IL | 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 282 | 1/16 | 4:11PM | CHICAGO | IL | 773- -4758 | | OP | 1.00 | 0.00 | | | 0.00 |
| 283 | 1/16 | 4:14PM | CHICAGO | IL | 773- -7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 284 | 1/16 | 4:14PM | INCOMING | CL | 773- 9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 285 | 1/16 | 4:15PM | CHICAGO | IL | 773- 7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 286 | 1/16 | 4:15PM | CHICAGO | IL | 773- -7929 | | OP | 1.00 | 0.00 | | | 0.00 |
| 287 | 1/16 | 4:17PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 288 | 1/16 | 4:26PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 289 | 1/16 | 6:51PM | CHICAGO | IL | 773- -1402 | | OP | 1.00 | 0.00 | | | 0.00 |
| 290 | 1/16 | 7:03PM | CHICAGO | IL | 773- -1402 | | OP | 1.00 | 0.00 | | | 0.00 |
| 291 | 1/16 | 9:43PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 292 | 1/16 | 9:49PM | INCOMING | CL | 773 -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 293 | 1/17 | 9:16PM | MOBILE | CL | 773- -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 294 | 1/18 | 11:35AM | MAIL | CL | 773- -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 295 | 1/18 | 11:41AM | MAIL | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 296 | 1/18 | 12:10PM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 297 | 1/18 | 1:18PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 298 | 1/18 | 5:28PM | SAN MARCOS | TX | 512- -9102 | | PK | 1.00 | 0.00 | | | 0.00 |
| 289 | 1/18 | 5:29PM | CHICAGO | IL | 773- -4758 | | PK | 1.00 | 0.00 | | | 0.00 |
| 300 | 1/18 | 5:37PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 301 | 1/18 | 6:14PM | SAN MARCOS | TX | 512- -9102 | | PK | 1.00 | 0.00 | | | 0.00 |
| 302 | 1/18 | 6:19PM | MOBILE | CL | 773- -8862 | | PK | 2.00 | 0.00 | | | 0.00 |
| 303 | 1/18 | 6:24PM | CHICAGO | IL | 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 304 | 1/20 | 12:21AM | CHICAGO | IL | 773-‌ -5342 | | OP | 3.00 | 0.00 | | | 0.00 |
| 305 | 1/20 | 11:05AM | CHICAGO | IL | 773-‌ -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 306 | 1/20 | 12:38PM | MOBILE | CL | 773-‌ -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 307 | 1/20 | 1:29PM | CHICAGO | IL | 773-‌ -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 308 | 1/20 | 2:19PM | CHICAGO | IL | 773-‌ -5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 309 | 1/21 | 11:00AM | CHICAGO | IL | 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 310 | 1/21 | 11:24AM | MAIL | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 311 | 1/21 | 11:41AM | RIVERGROVE | IL | 708- -5737 | | PK | 2.00 | 0.00 | | | 0.00 |
| 312 | 1/21 | 11:44AM | CHICAGO | IL | 773 -8884 | | PK | 1.00 | 0.00 | | | 0.00 |
| 313 | 1/21 | 12:00PM | RIVERGROVE | IL | 708- -8438 | | PK | 2.00 | 0.00 | | | 0.00 |
| 314 | 1/21 | 12:13PM | CHICAGO | IL | 773- -5342 | | PK | 3.00 | 0.00 | | | 0.00 |
| 315 | 1/21 | 1:06PM | CHICAGO | IL | 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 316 | 1/21 | 1:06PM | MOBILE | CL | 773- 1209 | | PK | 1.00 | 0.00 | | | 0.00 |
| 317 | 1/21 | 1:07PM | CHICAGO | IL | 773- -8323 | | PK | 1.00 | 0.00 | | | 0.00 |
| 318 | 1/21 | 1:08PM | CHICAGO | IL | 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 319 | 1/21 | 1:09PM | CHICAGO | IL | 773- -4758 | | PK | 3.00 | 0.00 | | | 0.00 |
| 320 | 1/21 | 1:12PM | CHICAGO | IL | 773- -6027 | | PK | 1.00 | 0.00 | | | 0.00 |
| 321 | 1/21 | 1:14PM | CHICAGO | IL | 773- -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 322 | 1/21 | 1:17PM | CHICAGO | IL | 773- -6974 | | PK | 1.00 | 0.00 | | | 0.00 |
| 323 | 1/21 | 1:36PM | INCOMING | CL | 773-6 -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 324 | 1/21 | 1:38PM | INCOMING | CL | 773-6 -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 325 | 1/21 | 2:01PM | CHICAGO | IL | 773-6 6974 | | PK | 1.00 | 0.00 | | | 0.00 |
| 326 | 1/21 | 2:07PM | CHICAGO | IL | 773-6 -6974 | | PK | 1.00 | 0.00 | | | 0.00 |
| 327 | 1/21 | 3:32PM | INCOMING | CL | 773-6 -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 328 | 1/21 | 6:03PM | CHICAGO | IL | 773- -4758 | | PK | 6.00 | 0.00 | | | 0.00 |
| 329 | 1/21 | 6:30PM | CHICAGO | IL | 773-‌ -4758 | | PK | 1.00 | 0.00 | | | 0.00 |
| 330 | 1/21 | 6:39PM | CHICAGO | IL | 773-‌ -6974 | | PK | 1.00 | 0.00 | | | 0.00 |
| 331 | 1/21 | 6:58PM | CHICAGO | IL | 773- 4758 | | PK | 1.00 | 0.00 | | | 0.00 |
| 332 | 1/21 | 7:15PM | CHICAGO | IL | 773- 7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 333 | 1/21 | 7:18PM | MOBILE | CL | 773- -1209 | | PK | 2.00 | 0.00 | | | 0.00 |
| 334 | 1/21 | 7:23PM | CHICAGO | IL | 773- -4758 | | PK | 1.00 | 0.00 | | | 0.00 |
| 335 | 1/21 | 8:08PM | CHICAGO | IL | 773- -4758 | | PK | 2.00 | 0.00 | | | 0.00 |
| 336 | 1/21 | 8:47PM | CHICAGO | IL | 773 -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 337 | 1/21 | 9:30PM | CHICAGO | IL | 773 -7929 | | PK | 1.00 | 0.00 | | | 0.00 |
| 338 | 1/21 | 9:36PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 339 | 1/21 | 9:38PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 340 | 1/21 | 9:47PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 40 of 60 PageID #:900
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 46 of 66 PageID #:474
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 51 of 71 PageID #:381

Page A0000006 of A0000010
Account Number: 708154312
Bill Date: 1/24/10
Invoice Number: 708154312-053
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK                                                    773    -9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|------|------|------|----------|---------------|---------|--------|-----|---------------|-------------|--------------|--------|
| 341 | 1/21 | 10:01PM | SAN MARCOS | TX 512- -9102 | | OP | 1.00 | 0.00 | | | 0.00 |
| 342 | 1/21 | 10:02PM | INCOMING | CL 773-- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 343 | 1/21 | 10:04PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 344 | 1/22 | 8:55AM | CHICAGO | IL 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 345 | 1/22 | 9:01AM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 346 | 1/22 | 9:02AM | CHICAGO . | IL 773-7 -5342 | | PK | 4.00 | 0.00 | | | 0.00 |
| 347 | 1/22 | 10:26AM | CHICAGO | IL 773-/. -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 348 | 1/22 | 10:55AM | CHICAGO | IL 773-( -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 349 | 1/22 | 12:34PM | INCOMING | CL 773-( -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 350 | 1/22 | 1:00PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 351 | 1/22 | 1:05PM | CHICAGO | IL 773- -0678 | | PK | 4.00 | 0.00 | | | 0.00 |
| 352 | 1/22 | 2:04PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 353 | 1/22 | 2:18PM | INCOMING | CL 773- -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 354 | 1/23 | 9:32AM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 355 | 1/23 | 9:33AM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 356 | 1/23 | 9:34AM | CHICAGO | IL 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 357 | 1/23 | 9:55AM | CHICAGO | IL 773- --0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 358 | 1/23 | 10:00AM | CHICAGO | IL 773- -5342 | | OP | 6.00 | 0.00 | | | 0.00 |
| 359 | 1/23 | 10:47AM | SAN MARCOS | TX 512- -9102 | | OP | 3.00 | 0.00 | | | 0.00 |
| 360 | 1/23 | 11:50AM | MOBILE | CL 773- -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 361 | 1/23 | 1:58PM | MOBILE | CL 773- -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 362 | 1/23 | 3:12PM | SAN MARCOS | TX 512- -9102 | | OP | 1.00 | 0.00 | | | 0.00 |
| 363 | 1/23 | 3:17PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 364 | 1/23 | 3:55PM | INCOMING | CL 773- 9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 365 | 1/23 | 4:17PM | CHICAGO | IL 773- -5342 | | OP | 13.00 | 0.00 | | | 0.00 |
| 366 | 1/23 | 5:04PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 367 | 1/23 | 5:38PM | INCOMING | CL 773-- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 368 | 1/23 | 11:45PM | CHICAGO | IL 773- 5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| | | | Total Local Usage | | | | 1080.00 | 0.00 | 0.00 | 0.00 | 0.00 |

CW=Call Waiting     3W=3 Way Calling     CF=Call Forwarding
PK=Peak     OP=Off Peak

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 41 of 60 PageID #:901
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 47 of 66 PageID #:475
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 52 of 71 PageID #:382

Page A0000001 of A0000008
Account Number: 708154312
Bill Date:  2/24/10
Invoice Number:  708154312-054
Bill Reprint

Detail of Local Usage - WIDE AREA 700
CHRISTOPHER MACK                                                                773-   ,181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/24 | 6:44PM MAIL | CL 773- 9181 | | OP | | 1.00 | 0.00 | | | 0.00 |
| 2 | 1/24 | 6:44PM CHICAGO | IL 773- 0678 | | OP | | 1.00 | 0.00 | | | 0.00 |
| 3 | 1/24 | 6:46PM INCOMING | CL 773- 9181 | | OP | | 2.00 | 0.00 | | | 0.00 |
| 4 | 1/25 | 9:22AM INCOMING | CL 773- -9181 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 5 | 1/25 | 9:58AM CHICAGO | IL 773- -0678 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 6 | 1/25 | 10:04AM CHICAGO | IL 773- 0678 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 7 | 1/25 | 5:07PM INCOMING | CL 773- -9181 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 8 | 1/25 | 7:10PM CHICAGO | IL 312- -6585 | | PK | | 2.00 | 0.00 | | | 0.00 |
| 9 | 1/26 | 2:53PM CHICAGO | IL 773- -0678 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 10 | 1/26 | 2:55PM INCOMING | CL 773- -9181 | | PK | | 2.00 | 0.00 | | | 0.00 |
| 11 | 1/26 | 4:04PM INCOMING | CL 773- -9181 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 12 | 1/26 | 5:14PM CHICAGO | IL 773- -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 13 | 1/26 | 5:58PM INCOMING | CL 773- -9181 | | PK | | 7.00 | 0.00 | | | 0.00 |
| 14 | 1/27 | 1:54AM ARLNGTNHTS | IL 224- -1756 | | OP | | 1.00 | 0.00 | | | 0.00 |
| 15 | 1/27 | 2:50AM CHICAGO | IL 773- -5342 | | OP | | 1.00 | 0.00 | | | 0.00 |
| 16 | 1/27 | 2:53AM CHICAGO | IL 773- -5342 | | OP | | 1.00 | 0.00 | | | 0.00 |
| 17 | 1/27 | 11:03AM CHICAGO | IL 773- -5342 | | OP | | 1.00 | 0.00 | | | 0.00 |
| 18 | 1/27 | 11:08AM CHICAGO | IL 773- -0678 | | PK | | 2.00 | 0.00 | | | 0.00 |
| 19 | 1/27 | 11:18AM CHICAGO | IL 773-7 -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 20 | 1/27 | 11:26AM CHICAGO | IL 773- -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 21 | 1/27 | 11:27AM CHICAGO | IL 773- -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 22 | 1/27 | 11:31AM CHICAGO | IL 773- -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 23 | 1/27 | 12:16PM CHICAGO | IL 773- -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 24 | 1/27 | 12:55PM CHICAGO | IL 773- -5342 | | PK | | 6.00 | 0.00 | | | 0.00 |
| 25 | 1/27 | 12:56PM CHICAGO | IL 773-7 -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 26 | 1/27 | 1:31PM INCOMING | CL 773- -9181 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 27 | 1/27 | 1:32PM CHICAGO | IL 773- -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 28 | 1/27 | 1:35PM CHICAGO | IL 773- -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 29 | 1/27 | 1:43PM MOBILE | CL 773- -8862 | | PK | | 8.00 | 0.00 | | | 0.00 |
| 30 | 1/27 | 1:44PM CROOKSTON | MN 218-7 0851 | | PK | | 2.00 | 0.00 | | | 0.00 |
| 31 | 1/27 | 1:49PM WICHITA | KS 316- 1517 | | PK | | 4.00 | 0.00 | | | 0.00 |
| 32 | 1/27 | 1:52PM CHICAGO | IL 773- 3065 | | PK | | 3.00 | 0.00 | | | 0.00 |
| 33 | 1/27 | 3:28PM CHICAGO | IL 773- -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 34 | 1/27 | 3:47PM CHICAGO | IL 773- 5342 | | PK | | 4.00 | 0.00 | | | 0.00 |
| 35 | 1/27 | 4:04PM CHICAGO | IL 773- -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 36 | 1/27 | 4:05PM CHICAGO | IL 773-7 -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 37 | 1/27 | 4:24PM CHICAGO | IL 773- -5342 | | PK | | 19.00 | 0.00 | | | 0.00 |
| 38 | 1/27 | 4:25PM CHICAGO | IL 773-: -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 39 | 1/27 | 4:26PM CHICAGO | IL 773-: -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 40 | 1/27 | 4:27PM CHICAGO | IL 773- -5342 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 41 | 1/28 | 4:46PM CHICAGO | IL 773- -0678 | | PK | | 3.00 | 0.00 | | | 0.00 |
| 42 | 1/28 | 7:15PM INCOMING | CL 773- -9181 | | PK | | 2.00 | 0.00 | | | 0.00 |
| 43 | 1/28 | 7:57PM MAIL | CL 773- -9181 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 44 | 1/28 | 7:59PM MAIL | CL 773-8 -9181 | | PK | | 2.00 | 0.00 | | | 0.00 |
| 45 | 1/28 | 9:07PM MAIL | CL 773-8 -9181 | | PK | | 2.00 | 0.00 | | | 0.00 |
| 46 | 1/28 | 9:39PM INCOMING | CL 773- -9181 | | OP | | 4.00 | 0.00 | | | 0.00 |
| 47 | 1/28 | 10:23PM CHICAGO | IL 773- -5342 | | OP | | 1.00 | 0.00 | | | 0.00 |
| 48 | 1/29 | 1:03PM MAIL | CL 773- -9181 | | OP | | 2.00 | 0.00 | | | 0.00 |
| 49 | 1/29 | 1:03PM MAIL | CL 773- -9181 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 50 | 1/29 | 1:05PM CHICAGO | IL 773- -0678 | | PK | | 2.00 | 0.00 | | | 0.00 |
| 51 | 1/29 | 1:17PM INCOMING | CL 773- -9181 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 52 | 1/29 | 1:29PM CHICAGO | IL 773- -0678 | | PK | | 5.00 | 0.00 | | | 0.00 |
| 53 | 1/29 | 1:30PM 800 SERV CL | 800- -6106 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 54 | 1/29 | 1:31PM CHICAGO | IL 773- -0678 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 55 | 1/29 | 1:42PM INCOMING | CL 773- -9181 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 56 | 1/29 | 5:18PM MAIL | CL 773- -9181 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 57 | 1/29 | 5:22PM MAIL | CL 773- -9181 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 58 | 1/29 | 5:23PM CHICAGO | IL 773- -0678 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 59 | 1/29 | 5:23PM MOBILE | CL 773- -8862 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 60 | 1/29 | 5:23PM MOBILE | CL 773- -8862 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 61 | 1/29 | 5:24PM CHICAGO | IL 773- -0678 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 62 | 1/29 | 5:25PM MOBILE | CL 773- -8862 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 63 | 1/29 | 6:12PM INCOMING | CL 773-( -9181 | | PK | | 2.00 | 0.00 | | | 0.00 |
| 64 | 1/29 | 7:11PM CHICAGO | IL 773-8 -0678 | | PK | | 1.00 | 0.00 | | | 0.00 |
| 65 | 1/29 | 9:12PM CHICAGO | IL 773-: -5342 | | OP | | 1.00 | 0.00 | | | 0.00 |
| 66 | 1/29 | 9:24PM INCOMING | CL 773- -9181 | | OP | | 3.00 | 0.00 | | | 0.00 |
| 67 | 1/29 | 9:42PM CHICAGO | IL 773-: -5342 | | OP | | 1.00 | 0.00 | | | 0.00 |
| 68 | 1/29 | 9:45PM CHICAGO | IL 773-7 -5342 | | OP | | 1.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 42 of 60 PageID #:902
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 48 of 66 PageID #:476
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 53 of 71 PageID #:383

Page A0000002 of A0000008
Account Number: 708154312
Bill Date: 2/24/10
Invoice Number: 708154312-054
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK

773- 181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 1/29 | 9:49PM CHICAGO | IL | 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 70 | 1/29 | 9:52PM INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 71 | 1/29 | 9:54PM INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 72 | 1/29 | 10:11PM INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 73 | 1/30 | 2:24PM CHICAGO | IL | 312- -8933 | | OP | 1.00 | 0.00 | | | 0.00 |
| 74 | 1/30 | 2:26PM CHICAGO | IL | 312 -9898 | | OP | 1.00 | 0.00 | | | 0.00 |
| 75 | 1/30 | 2:27PM CHICAGO | IL | 312 -9898 | | OP | 4.00 | 0.00 | | | 0.00 |
| 76 | 1/30 | 2:31PM CHICAGO | IL | 312 -9898 | | OP | 1.00 | 0.00 | | | 0.00 |
| 77 | 1/30 | 2:51PM CHICAGO | IL | 312- -3323 | | OP | 1.00 | 0.00 | | | 0.00 |
| 78 | 1/31 | 10:54AM MAIL | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 79 | 1/31 | 10:57AM MAIL | CL | 773 -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 80 | 1/31 | 11:20AM MAIL | CL | 773 -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 81 | 1/31 | 1:03PM MAIL | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 82 | 1/31 | 3:28PM CHICAGO | IL | 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 83 | 1/31 | 3:33PM INCOMING | IL | 773- -5342 | | OP | 5.00 | 0.00 | | | 0.00 |
| 84 | 2/01 | 11:12AM MAIL | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 85 | 2/01 | 11:29AM CHICAGO | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 86 | 2/01 | 11:40AM INCOMING | IL | 773- -0678 | | PK | 4.00 | 0.00 | | | 0.00 |
| 87 | 2/01 | 4:35PM 800 SERV CL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 88 | 2/01 | 4:36PM 800 SERV CL | | 800- -2396 | | PK | 1.00 | 0.00 | | | 0.00 |
| 89 | 2/01 | 4:39PM 800 SERV CL | | 800- -2396 | | PK | 1.00 | 0.00 | | | 0.00 |
| 90 | 2/02 | 10:54AM 800 SERV CL | | 800-c -2265 | | PK | 10.00 | 0.00 | | | 0.00 |
| 91 | 2/03 | 3:11PM MAIL | | 800- -2396 | | PK | 1.00 | 0.00 | | | 0.00 |
| 92 | 2/03 | 4:39PM INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 93 | 2/03 | 6:09PM 800 SERV CL | CL | 773-t -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 94 | 2/03 | 6:29PM 888 SERV CL | | 800-3 -0966 | | PK | 21.00 | 0.00 | | | 0.00 |
| 95 | 2/03 | 7:00PM CHICAGO | | 888-7 -7537 | | PK | 13.00 | 0.00 | | | 0.00 |
| 96 | 2/03 | 7:08PM CHICAGO | IL | 773- -5342 | | PK | 8.00 | 0.00 | | | 0.00 |
| 97 | 2/03 | 7:10PM CHICAGO | IL | 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 98 | 2/04 | 11:39AM INCOMING | IL | 773- -9033 | | PK | 1.00 | 0.00 | | | 0.00 |
| 99 | 2/04 | 3:02PM CHICAGO | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 100 | 2/04 | 3:36PM 800 SERV CL | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 101 | 2/04 | 3:51PM CHICAGO | | 800- -0678 | | PK | 15.00 | 0.00 | | | 0.00 |
| 102 | 2/04 | 3:57PM CHICAGO | IL | 773- -0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 103 | 2/04 | 8:55PM INCOMING | IL | 312- -3830 | | PK | 2.00 | 0.00 | | | 0.00 |
| 104 | 2/04 | 9:15PM SUMMIT | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 105 | 2/04 | 9:38PM CHICAGO | IL | 708- -6890 | | OP | 2.00 | 0.00 | | | 0.00 |
| 106 | 2/05 | 11:27AM 877 SERV CL | IL | 773- -0495 | | OP | 2.00 | 0.00 | | | 0.00 |
| 107 | 2/05 | 11:57AM CHICAGO | | 877- -4708 | | PK | 4.00 | 0.00 | | | 0.00 |
| 108 | 2/05 | 12:00PM INCOMING | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 109 | 2/05 | 2:07PM CHICAGO | CL | 773- -0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 110 | 2/05 | 2:22PM 888 SERV CL | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 111 | 2/05 | 2:23PM 800 SERV CL | | 888- -1011 | | PK | 2.00 | 0.00 | | | 0.00 |
| 112 | 2/05 | 3:10PM CHICAGO | | 800- -2069 | | PK | 3.00 | 0.00 | | | 0.00 |
| 113 | 2/05 | 3:35PM INCOMING | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 114 | 2/05 | 4:42PM MAIL | CL | 773 -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 115 | 2/06 | 12:56PM MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 116 | 2/06 | 5:51PM CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 117 | 2/06 | 5:56PM INCOMING | CL | 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 118 | 2/06 | 6:19PM CHICAGO | IL | 773- -3241 | | OP | 3.00 | 0.00 | | | 0.00 |
| 119 | 2/07 | 12:34PM CHICAGO | IL | 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 120 | 2/07 | 1:34PM CHICAGO | IL | 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 121 | 2/07 | 3:12PM CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 122 | 2/07 | 3:46PM MOBILE | CL | 773- -8862 | | OP | 5.00 | 0.00 | | | 0.00 |
| 123 | 2/07 | 4:39PM MOBILE | CL | 773- -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 124 | 2/07 | 4:40PM MOBILE | CL | 773- -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 125 | 2/07 | 4:40PM INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 126 | 2/07 | 4:46PM MOBILE | CL | 773- -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 127 | 2/07 | 5:59PM INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 128 | 2/07 | 9:16PM CHICAGO | IL | 773-7 -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 129 | 2/07 | 9:36PM MOBILE | CL | 773- -8862 | | OP | 11.00 | 0.00 | | | 0.00 |
| 130 | 2/08 | 10:00AM CHICAGO | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 131 | 2/08 | 11:27AM MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 132 | 2/08 | 11:35AM INCOMING | CL | 773- -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 133 | 2/08 | 1:36PM INCOMING | CL | 773-i -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 134 | 2/08 | 1:37PM CHICAGO | IL | 773-' -5342 | | PK | 3.00 | 0.00 | | | 0.00 |
| 135 | 2/08 | 2:00PM CHICAGO | IL | 773-' -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 136 | 2/08 | 2:03PM CHICAGO | IL | 773-7 -5342 | | PK | 1.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 43 of 60 PageID #:903
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 49 of 66 PageID #:477
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 54 of 71 PageID #:384

Page A0000003 of A0000008
Account Number: 708154312
Bill Date: 2/24/10
Invoice Number: 708154312-054
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK

773- 9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 2/08 | 2:09PM | CHICAGO | IL 773-5342 | | PK | | 0.00 | | | |
| 138 | 2/09 | 2:22PM | INCOMING | CL 773-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 139 | 2/08 | 3:02PM | INCOMING | CL 773-9181 | | PK | 5.00 | 0.00 | | | 0.00 |
| 140 | 2/09 | 6:09PM | CHICAGO | IL 773-0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 141 | 2/09 | 4:06PM | CHICAGO | IL 773-0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 142 | 2/09 | 7:25PM | INCOMING | CL 773-0578 | | PK | 4.00 | 0.00 | | | 0.00 |
| 143 | 2/09 | 7:28PM | CHICAGO | IL 773-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 144 | 2/10 | 11:27AM | 888 SERV CL | 888-5342 | | PK | 3.00 | 0.00 | | | 0.00 |
| 145 | 2/10 | 11:32AM | CHICAGO | IL 773-7234 | | PK | 6.00 | 0.00 | | | 0.00 |
| 146 | 2/10 | 11:35AM | CHICAGO | IL 773-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 147 | 2/10 | 4:32PM | INCOMING | CL 773-0678 | | PK | 7.00 | 0.00 | | | 0.00 |
| 148 | 2/11 | 1:05PM | CHICAGO | CL 773-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 149 | 2/11 | 1:14PM | CHICAGO | IL 773-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 150 | 2/11 | 1:16PM | INCOMING | IL 773-0555 | | PK | 2.00 | 0.00 | | | 0.00 |
| 151 | 2/11 | 10:14PM | CHICAGO | CL 773-9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 152 | 2/12 | 11:22AM | INCOMING | IL 773-5342 | | OP | 3.00 | 0.00 | | | 0.00 |
| 153 | 2/12 | 4:01PM | INCOMING | CL 773-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 154 | 2/12 | 4:02PM | CHICAGO | IL 773-0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 155 | 2/12 | 4:31PM | INCOMING | CL 773-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 156 | 2/12 | 5:17PM | INCOMING | CL 773-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 157 | 2/12 | 7:15PM | INCOMING | CL 773-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 158 | 2/12 | 9:13PM | INCOMING | CL 773-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 159 | 2/12 | 10:14PM | SAN MARCOS | TX 512-9102 | | OP | 3.00 | 0.00 | | | 0.00 |
| 160 | 2/13 | 10:39AM | MOBILE | CL 773-8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 161 | 2/13 | 10:40AM | INCOMING | CL 773-8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 162 | 2/13 | 10:42AM | CHICAGO | IL 773-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 163 | 2/13 | 10:43AM | INCOMING | IL 773-0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 164 | 2/13 | 2:27PM | 800 SERV CL | 800-0966 | | OP | 1.00 | 0.00 | | | 0.00 |
| 165 | 2/13 | 6:33PM | INCOMING | CL 773-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 166 | 2/14 | 12:11AM | INCOMING | CL 773-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 167 | 2/14 | 2:10PM | CHICAGO | IL 773-0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 168 | 2/15 | 10:18AM | INCOMING | CL 773-0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 169 | 2/15 | 10:25AM | INCOMING | CL 773-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 170 | 2/15 | 12:42PM | CHICAGO | IL 773-0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 171 | 2/15 | 12:58PM | CHICAGO | IL 773-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 172 | 2/15 | 1:29PM | INCOMING | IL 773-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 173 | 2/15 | 7:03PM | CHICAGO | CL 773-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 174 | 2/16 | 10:10AM | CHICAGO | IL 773-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 175 | 2/16 | 10:14AM | INCOMING | IL 773-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 176 | 2/16 | 10:15AM | INCOMING | CL 773-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 177 | 2/16 | 11:07AM | CHICAGO | IL 773-0495 | | PK | 2.00 | 0.00 | | | 0.00 |
| 178 | 2/16 | 11:10AM | ARLNGTNHTS | IL 224-3889 | | PK | 1.00 | 0.00 | | | 0.00 |
| 179 | 2/16 | 11:54AM | ARLNGTNHTS | IL 224-3889 | | PK | 1.00 | 0.00 | | | 0.00 |
| 180 | 2/16 | 12:31PM | CHICAGO | IL 773-5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 181 | 2/16 | 12:36PM | CHICAGO | IL 773-5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 182 | 2/16 | 1:20PM | CHICAGO | IL 312-4557 | | PK | 1.00 | 0.00 | | | 0.00 |
| 183 | 2/16 | 1:21PM | CHICAGO | IL 312-4557 | | PK | 1.00 | 0.00 | | | 0.00 |
| 184 | 2/16 | 1:21PM | CHICAGO | IL 312-4557 | | PK | 1.00 | 0.00 | | | 0.00 |
| 185 | 2/16 | 1:48PM | MOBILE | CL 773-8862 | | PK | 4.00 | 0.00 | | | 0.00 |
| 186 | 2/16 | 2:50PM | INCOMING | CL 773-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 187 | 2/16 | 8:20PM | INCOMING | CL 773-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 188 | 2/17 | 3:56PM | CHICAGO | IL 773-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 189 | 2/17 | 6:22PM | INCOMING | CL 773-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 190 | 2/18 | 6:01PM | CHICAGO | IL 773-0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 191 | 2/18 | 6:37PM | MAIL | CL 773-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 192 | 2/18 | 6:49PM | CHICAGO | IL 773-5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 193 | 2/18 | 6:51PM | CHICAGO | IL 773-5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 194 | 2/18 | 9:24PM | 888 SERV CL | 888-6562 | | OP | 2.00 | 0.00 | | | 0.00 |
| 195 | 2/18 | 9:30PM | CHICAGO | IL 312-6656 | | OP | 2.00 | 0.00 | | | 0.00 |
| 196 | 2/20 | 11:22AM | CLEVELAND | OH 216-0045 | | OP | 3.00 | 0.00 | | | 0.00 |
| 197 | 2/20 | 12:12PM | CLEVELAND | OH 216-0045 | | OP | 4.00 | 0.00 | | | 0.00 |
| 198 | 2/20 | 12:15PM | CLEVELAND | OH 216-0065 | | OP | 3.00 | 0.00 | | | 0.00 |
| 199 | 2/20 | 12:19PM | INCOMING | CL 773-9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 200 | 2/20 | 12:23PM | SAN MARCOS | TX 512-9102 | | OP | 4.00 | 0.00 | | | 0.00 |
| 201 | 2/20 | 2:11PM | INCOMING | CL 773-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 202 | 2/20 | 3:01PM | INCOMING | CL 773-9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 203 | 2/20 | 6:17PM | CHICAGO | IL 773-5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 204 | 2/20 | 6:19PM | CHICAGO | IL 773-5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| | | | | | | | | | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 44 of 60 PageID #:904
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 50 of 66 PageID #:478
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 55 of 71 PageID #:385

Page A0000004 of A0000008
Account Number: 708154312
Bill Date: 2/24/10
Invoice Number: 708154312-054
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK

773- -9181

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|------|------|------|----------|---|---------------|---------|--------|-----|----------------|-------------|--------------|--------|
| 205 | 2/20 | 6:49PM | CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 206 | 2/20 | 6:51PM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 207 | 2/21 | 12:01AM | INCOMING | CL | 773- -9181 | | OP | 7.00 | 0.00 | | | 0.00 |
| 208 | 2/21 | 1:16AM | CHICAGO | IL | 773 -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 209 | 2/21 | 1:17AM | CHICAGO | IL | 773 (-5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 210 | 2/21 | 1:20AM | CHICAGO | IL | 773 (-5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 211 | 2/21 | 1:31AM | CHICAGO | IL | 773 (-5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 212 | 2/21 | 10:37AM | CHICAGO | IL | 773- )-0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 213 | 2/21 | 10:43AM | CHICAGO | IL | 773- '-5342 | | OP | 3.00 | 0.00 | | | 0.00 |
| 214 | 2/21 | 10:44AM | ARLNGTNHTS | IL | 224- -3889 | | OP | 1.00 | 0.00 | | | 0.00 |
| 215 | 2/21 | 11:10AM | CHICAGO | IL | 773- -5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 216 | 2/21 | 11:18AM | CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 217 | 2/21 | 11:26AM | CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 218 | 2/21 | 11:57AM | CHICAGO | IL | 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 219 | 2/21 | 12:06PM | CHICAGO | IL | 312- -1852 | | OP | 3.00 | 0.00 | | | 0.00 |
| 220 | 2/21 | 12:09PM | INCOMING | CL | 773- (-9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 221 | 2/21 | 12:15PM | CHICAGO | IL | 312- -1852 | | OP | 3.00 | 0.00 | | | 0.00 |
| 222 | 2/21 | 12:17PM | CHICAGO | IL | 312- -1852 | | OP | 1.00 | 0.00 | | | 0.00 |
| 223 | 2/21 | 12:26PM | CHICAGO | IL | 312- -1852 | | OP | 2.00 | 0.00 | | | 0.00 |
| 224 | 2/21 | 12:28PM | CHICAGO | IL | 773- -0678 | | OP | 3.00 | 0.00 | | | 0.00 |
| 225 | 2/21 | 3:26PM | MAIL | IL | 773- -0678 | | OP | 4.00 | 0.00 | | | 0.00 |
| 226 | 2/21 | 3:40PM | INCOMING | CL | 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 227 | 2/21 | 3:44PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 228 | 2/21 | 4:56PM | INCOMING | CL | 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 229 | 2/22 | 4:31PM | CHICAGO | IL | 773 \-0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 230 | 2/22 | 5:43PM | CHICAGO | IL | 773 -0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 231 | 2/22 | 6:29PM | INCOMING | CL | 773 -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 232 | 2/22 | 6:39PM | INCOMING | CL | 773 -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 233 | 2/23 | 5:33PM | MAIL | CL | 773- -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 234 | 2/23 | 5:34PM | MOBILE | CL | 773- -8862 | | PK | 2.00 | 0.00 | | | 0.00 |
| 235 | 2/23 | 5:43PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |

Total Local Usage                    510.00    0.00    0.00   0.00    0.00

CW=Call Waiting      3W=3 Way Calling      CF=Call Forwarding
PK=Peak      OP=Off Peak

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 45 of 60 PageID #:905
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 51 of 66 PageID #:479
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 56 of 71 PageID #:386

Page A0000001 of A0000007
Account Number: 708154312
Bill Date:        3/24/10
Invoice Number:  708154312-055
Bill Reprint

Detail of Local Usage – WIDE AREA 700
CHRISTOPHER MACK                                                        773-    9181.

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/24 | 10:30AM | INCOMING | CL | 773- 9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 2 | 2/24 | 11:23AM | CHICAGO | IL | 773- 0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 3 | 2/24 | 11:47AM | INCOMING | CL | 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 4 | 2/24 | 1:14PM | CLEVELAND | OH | 216- 0045 | | PK | 2.00 | 0.00 | | | 0.00 |
| 5 | 2/24 | 1:44PM | INCOMING | CL | 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 6 | 2/24 | 5:06PM | CLEVELAND | OH | 216- 0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 7 | 2/24 | 5:10PM | CLEVELAND | OH | 216- 0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 8 | 2/24 | 7:30PM | 888 SERV CL | | 888- 7234 | | PK | 7.00 | 0.00 | | | 0.00 |
| 9 | 2/25 | 10:00AM | CHICAGO | IL | 773- 5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 10 | 2/25 | 11:11AM | CHICAGO | IL | 773- 0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 11 | 2/25 | 11:15AM | INCOMING | CL | 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 12 | 2/25 | 12:09PM | MOBILE | CL | 773- 8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 13 | 2/25 | 12:10PM | CHICAGO | CL | 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 14 | 2/25 | 12:20PM | CHICAGO | IL | 773- 5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 15 | 2/25 | 12:24PM | CHICAGO | IL | 773- 5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 16 | 2/25 | 1:22PM | INCOMING | CL | 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 17 | 2/25 | 1:35PM | CHICAGO | IL | 773- 0495 | | PK | 1.00 | 0.00 | | | 0.00 |
| 18 | 2/25 | 2:32PM | CHICAGO | IL | 773- 5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 19 | 2/25 | 2:36PM | INCOMING | CL | 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 20 | 2/25 | 2:38PM | INCOMING | CL | 773- 9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 21 | 2/25 | 3:39PM | INCOMING | CL | 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 22 | 2/25 | 8:09PM | CHICAGO | IL | 773- 0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 23 | 2/26 | 10:27AM | CLEVELAND | OH | 216- 0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 24 | 2/27 | 3:51AM | CHICAGO | IL | 773- 5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 25 | 2/27 | 3:53AM | CHICAGO | IL | 773- 5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 26 | 2/27 | 3:54AM | CHICAGO | IL | 773- 5342 | | OP | 10.00 | 0.00 | | | 0.00 |
| 27 | 2/27 | 4:05AM | CHICAGO | IL | 773- 5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 28 | 2/27 | 4:06AM | CHICAGO | IL | 773- 5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 29 | 2/27 | 4:14AM | CHICAGO | IL | 773- 5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 30 | 2/27 | 4:34AM | CHICAGO | IL | 773- 5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 31 | 2/27 | 12:39PM | CHICAGO | IL | 773- 5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 32 | 2/27 | 12:44PM | CHICAGO | IL | 773- 0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 33 | 2/27 | 12:45PM | INCOMING | CL | 773- 9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 34 | 2/27 | 3:40PM | SAN MARCOS | TX | 512- 9102 | | OP | 1.00 | 0.00 | | | 0.00 |
| 35 | 2/27 | 4:27PM | CLEVELAND | OH | 216- 0045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 36 | 2/27 | 4:29PM | CHICAGO | IL | 773- 5342 | | OP | 5.00 | 0.00 | | | 0.00 |
| 37 | 2/27 | 5:31PM | INCOMING | CL | 773- 9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 38 | 2/27 | 8:26PM | CHICAGO | IL | 773- 5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 39 | 2/27 | 8:28PM | CHICAGO | IL | 773- 5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 40 | 2/27 | 8:29PM | CHICAGO | IL | 773- 5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 41 | 2/27 | 8:57PM | INCOMING | CL | 773- 9181 | | OP | 24.00 | 0.00 | | | 0.00 |
| 42 | 2/28 | 1:28AM | CHICAGO | IL | 773- 9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 43 | 2/28 | 1:30AM | CHICAGO | IL | 773- 1006 | | OP | 1.00 | 0.00 | | | 0.00 |
| 44 | 2/28 | 1:53AM | INCOMING | CL | 773- 9124 | | OP | 4.00 | 0.00 | | | 0.00 |
| 45 | 2/28 | 2:15AM | INCOMING | CL | 773- 9181 | | OP | 6.00 | 0.00 | | | 0.00 |
| 46 | 2/28 | 2:04PM | INCOMING | CL | 773- 9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 47 | 2/28 | 6:33PM | CHICAGO | IL | 773- 5342 | | OP | 5.00 | 0.00 | | | 0.00 |
| 48 | 2/28 | 6:38PM | INCOMING | CL | 773- 9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 49 | 2/28 | 7:17PM | INCOMING | CL | 773- 9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 50 | 2/28 | 7:28PM | CHICAGO | IL | 773- 0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 51 | 2/28 | 8:02PM | INCOMING | CL | 773- 9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 52 | 2/28 | 11:38PM | CHICAGO | IL | 312- 6585 | | OP | 1.00 | 0.00 | | | 0.00 |
| 53 | 3/01 | 10:24AM | MAIL | CL | 773- 9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 54 | 3/01 | 10:45AM | INCOMING | CL | 773- 9181 | | PK | 5.00 | 0.00 | | | 0.00 |
| 55 | 3/01 | 2:02PM | CLEVELAND | OH | 216- 0045 | | PK | 3.00 | 0.00 | | | 0.00 |
| 56 | 3/01 | 2:05PM | MOBILE | CL | 847- 9549 | | PK | 5.00 | 0.00 | | | 0.00 |
| 57 | 3/01 | 2:23PM | MOBILE | CL | 773- 8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 58 | 3/01 | 5:34PM | INCOMING | CL | 773- 9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 59 | 3/01 | 5:37PM | INCOMING | CL | 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 60 | 3/01 | 5:45PM | INCOMING | CL | 773- 9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 61 | 3/02 | 1:34PM | CHICAGO | IL | 773- 0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 62 | 3/02 | 1:48PM | CHICAGO | IL | 773- 0678 | | PK | 4.00 | 0.00 | | | 0.00 |
| 63 | 3/03 | 2:51PM | CHICAGO | IL | 773- 5342 | | PK | 11.00 | 0.00 | | | 0.00 |
| 64 | 3/03 | 6:20PM | CHICAGO | IL | 312- 2113 | | PK | 1.00 | 0.00 | | | 0.00 |
| 65 | 3/03 | 6:28PM | CHICAGO | IL | 312- 5637 | | PK | 2.00 | 0.00 | | | 0.00 |
| 66 | 3/03 | 6:31PM | CHICAGO | IL | 312- 2722 | | PK | 1.00 | 0.00 | | | 0.00 |
| 67 | 3/03 | 6:41PM | CHICAGO | IL | 312- 8618 | | PK | 1.00 | 0.00 | | | 0.00 |
| 68 | 3/03 | 7:07PM | CHICAGO | IL | 773- 3394 | | PK | 3.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 46 of 60 PageID #:906
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 52 of 66 PageID #:480
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 57 of 71 PageID #:387

Page A0000002 of A0000007
Account Number: 708154312
Bill Date: 3/24/10
Invoice Number: 708154312-055
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK

773-    -9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|------|------|------|----------|---------------|---------|--------|-----|----------------|-------------|--------------|--------|
| 69 | 3/03 | 7:18PM | CHICAGO | IL 312- 0153 | | PK | 1.00 | 0.00 | | | 0.00 |
| 70 | 3/03 | 7:40PM | CHICAGO | IL 773- -5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 71 | 3/03 | 7:50PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 72 | 3/04 | 12:13PM | CHICAGO | IL 773- -0678 | | PK | 5.00 | 0.00 | | | 0.00 |
| 73 | 3/04 | 12:18PM | CHICAGO | IL 773- -3065 | | PK | 2.00 | 0.00 | | | 0.00 |
| 74 | 3/04 | 12:21PM | INCOMING | CL 773- 5-9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 75 | 3/04 | 1:18PM | 877 SERV CL | 877- 9-3313 | | PK | 4.00 | 0.00 | | | 0.00 |
| 76 | 3/04 | 1:30PM | 877 SERV CL | 877- -3313 | | PK | 3.00 | 0.00 | | | 0.00 |
| 77 | 3/04 | 2:14PM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 78 | 3/04 | 2:15PM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 79 | 3/04 | 2:21PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 80 | 3/04 | 2:37PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 81 | 3/04 | 3:41PM | INCOMING | CL 773 -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 82 | 3/04 | 4:43PM | INCOMING | CL 773 5-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 83 | 3/04 | 8:48PM | INCOMING | CL 773- 5-9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 84 | 3/04 | 8:55PM | CHICAGO | IL 773 1-5342 | | PK | 3.00 | 0.00 | | | 0.00 |
| 85 | 3/05 | 2:12PM | CHICAGO | IL 312- -5086 | | PK | 4.00 | 0.00 | | | 0.00 |
| 86 | 3/05 | 2:24PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 87 | 3/05 | 2:31PM | CHICAGO | IL 773- 3-3538 | | PK | 1.00 | 0.00 | | | 0.00 |
| 88 | 3/05 | 2:33PM | CHICAGO | IL 773- -7189 | | PK | 2.00 | 0.00 | | | 0.00 |
| 89 | 3/06 | 9:43AM | CHICAGO | IL 773- -6387 | | PK | 2.00 | 0.00 | | | 0.00 |
| 90 | 3/06 | 1:53PM | CHICAGO | IL 773- -0678 | | OP | 3.00 | 0.00 | | | 0.00 |
| 91 | 3/06 | 2:25PM | MOBILE | IL 773- -0678 | | OP | 3.00 | 0.00 | | | 0.00 |
| 92 | 3/06 | 2:26PM | INCOMING | CL 773- -8862 | | OP | 1.00 | 0.00 | | | 0.00 |
| 93 | 3/06 | 2:57PM | CHICAGO | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 94 | 3/06 | 3:55PM | GLEN ELLYN | IL 630- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 95 | 3/06 | 3:56PM | CHICAGO | IL 630- -1000 | | OP | 1.00 | 0.00 | | | 0.00 |
| 96 | 3/06 | 4:54PM | INCOMING | CL 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 97 | 3/06 | 6:15PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 98 | 3/07 | 1:34AM | INCOMING | CL 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 99 | 3/07 | 11:27AM | INCOMING | CL 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 100 | 3/07 | 12:40PM | CHICAGO | IL 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 101 | 3/07 | 3:16PM | INCOMING | CL 773- -0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 102 | 3/07 | 3:20PM | INCOMING | CL 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 103 | 3/08 | 10:27AM | CHICAGO | IL 773- -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 104 | 3/08 | 11:08AM | INCOMING | CL 773- -9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 105 | 3/08 | 11:09AM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 106 | 3/08 | 11:10AM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 107 | 3/08 | 11:11AM | ARLNGTHTS | IL 224- -3889 | | PK | 1.00 | 0.00 | | | 0.00 |
| 108 | 3/08 | 5:03PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 109 | 3/09 | 9:27AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 110 | 3/09 | 10:17AM | CHICAGO | IL 773- -0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 111 | 3/09 | 11:03AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 112 | 3/09 | 11:53AM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 113 | 3/09 | 11:56AM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 114 | 3/09 | 1:36PM | CHICAGO | IL 773- -5342 | | PK | 5.00 | 0.00 | | | 0.00 |
| 115 | 3/09 | 2:04PM | INCOMING | CL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 116 | 3/09 | 2:11PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 117 | 3/09 | 2:12PM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 118 | 3/09 | 2:17PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 119 | 3/09 | 2:39PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 120 | 3/09 | 2:40PM | CHICAGO | IL 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 121 | 3/09 | 4:26PM | INCOMING | CL 773- -5181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 122 | 3/09 | 4:40PM | MOBILE | CL 773- -8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 123 | 3/09 | 5:54PM | CHICAGO | CL 773- 5-0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 124 | 3/09 | 6:20PM | INCOMING | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 125 | 3/10 | 10:12AM | INCOMING | CL 773- -9181 | | PK | 4.00 | 0.00 | | | 0.00 |
| 126 | 3/10 | 3:43PM | MAIL | CL 773- -9181 | | PK | 4.00 | 0.00 | | | 0.00 |
| 127 | 3/10 | 5:57PM | 888 SERV CL | 888- -7234 | | PK | 2.00 | 0.00 | | | 0.00 |
| 128 | 3/10 | 7:01PM | INCOMING | CL 773- 5-9181 | | PK | 8.00 | 0.00 | | | 0.00 |
| 129 | 3/10 | 7:58PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 130 | 3/11 | 10:05AM | ARLNGTHTS | IL 224- -3889 | | PK | 1.00 | 0.00 | | | 0.00 |
| 131 | 3/11 | 11:05AM | CHICAGO | IL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 132 | 3/11 | 11:11AM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 133 | 3/11 | 1:39PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 134 | 3/11 | 1:48PM | CHICAGO | IL 773- -5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 135 | 3/11 | 5:24PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 136 | 3/11 | 5:27PM | CHICAGO | IL 773- -5342 | | PK | 2.00 | 0.00 | | | 0.00 |

Page A0000003 of A0000007
Account Number: 708154312
Bill Date: 3/24/10
Invoice Number: 708154312-055
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK

773 -9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 3/11 | 5:31PM | CHICAGO | IL 773-: 5342 | | PK | 1.00 | 0.00 | | | |
| 138 | 3/11 | 5:38PM | INCOMING | CL 773-6 9181 | | PK | 8.00 | 0.00 | | | 0.00 |
| 139 | 3/11 | 5:59PM | INCOMING | CL 773-6. 9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 140 | 3/11 | 6:02PM | CHICAGO | IL 773-7 :342 | | PK | 3.00 | 0.00 | | | 0.00 |
| 141 | 3/11 | 6:29PM | INCOMING | CL 773-6 1181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 142 | 3/12 | 1:11PM | MOBILE | IL 773-6 9862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 143 | 3/12 | 1:38PM | INCOMING | CL 773-6 1181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 144 | 3/12 | 8:40AM | CHICAGO | IL 773-7 )678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 145 | 3/13 | 9:04AM | INCOMING | CL 773-6 9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 146 | 3/13 | 9:53AM | INCOMING | CL 773-6 -9181 | | OP | 10.00 | 0.00 | | | 0.00 |
| 147 | 3/13 | 10:12AM | INCOMING | CL 773-6 -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 148 | 3/13 | 10:32AM | CHICAGO | IL 773-8 -0678 | | OP | 2.00 | 0.00 | | | 0.00 |
| 149 | 3/13 | 11:16AM | INCOMING | CL 773-6 -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 150 | 3/13 | 1:25PM | INCOMING | CL 773-: -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 151 | 3/13 | 1:28PM | CHICAGO | IL 773-8 -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 152 | 3/13 | 1:52PM | INCOMING | CL 773-6 -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 153 | 3/13 | 2:07PM | CHICAGO | IL 773-8 -0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 154 | 3/13 | 2:08PM | INCOMING | CL 773-6 -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 155 | 3/13 | 3:50PM | CHICAGO | IL 773-6 )678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 156 | 3/13 | 5:43PM | CHICAGO | IL 773-: 5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 157 | 3/13 | 6:50PM | CHICAGO | IL 773-6 -7610 | | OP | 1.00 | 0.00 | | | 0.00 |
| 158 | 3/13 | 7:16PM | CHICAGO | IL 773- -7610 | | OP | 2.00 | 0.00 | | | 0.00 |
| 159 | 3/13 | 8:04PM | NORTHBROOK | IL 847- -6963 | | OP | 1.00 | 0.00 | | | 0.00 |
| 160 | 3/13 | 11:46PM | INCOMING | CL 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 161 | 3/14 | 12:17AM | CHICAGO | IL 773-6 -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 162 | 3/14 | 12:38AM | CHICAGO | IL 773-7 -5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 163 | 3/14 | 12:51PM | MAIL | IL 773-: -5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 164 | 3/14 | 12:54PM | CHICAGO | IL 773-6 9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 165 | 3/14 | 12:54PM | INCOMING | IL 773-8 0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 166 | 3/14 | 1:22PM | INCOMING | CL 773-6 -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 167 | 3/14 | 1:25PM | CHICAGO | IL 773- -0678 | | OP | 4.00 | 0.00 | | | 0.00 |
| 168 | 3/14 | 4:34PM | INCOMING | CL 773- -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 169 | 3/14 | 4:39PM | INCOMING | CL 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 170 | 3/14 | 8:59PM | CLEVELAND | OH 216- -0045 | | OP | 2.00 | 0.00 | | | 0.00 |
| 171 | 3/14 | 11:35PM | CHICAGO | IL 773- -0555 | | OP | 1.00 | 0.00 | | | 0.00 |
| 172 | 3/15 | 12:01AM | CHICAGO | IL 773- -0555 | | OP | 1.00 | 0.00 | | | 0.00 |
| 173 | 3/15 | 12:35AM | INCOMING | IL 312-: -6027 | | OP | 4.00 | 0.00 | | | 0.00 |
| 174 | 3/15 | 10:39AM | INCOMING | CL 773-6 -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 175 | 3/15 | 10:51AM | INCOMING | IL 773-: -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 176 | 3/15 | 11:28AM | CHICAGO | IL 773-7 -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 177 | 3/15 | 11:29AM | INCOMING | IL 773-7 -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 178 | 3/15 | 11:38AM | CHICAGO | CL 773-7 9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 179 | 3/15 | 12:12PM | INCOMING | IL 773-: 5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 180 | 3/15 | 1:15PM | INCOMING | CL 773-6 -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 181 | 3/15 | 3:41PM | CHICAGO | IL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 182 | 3/16 | 3:56PM | CHICAGO | IL 773- -5342 | | PK | 12.00 | 0.00 | | | 0.00 |
| 183 | 3/16 | 2:43PM | MAIL | CL 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 184 | 3/16 | 2:44PM | CHICAGO | IL 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 185 | 3/16 | 3:00PM | CHICAGO | IL 773- -0678 | | PK | 4.00 | 0.00 | | | 0.00 |
| 186 | 3/16 | 4:43PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 187 | 3/16 | 6:09PM | CHICAGO | IL 773- 0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 188 | 3/16 | 7:26PM | INCOMING | CL 773- 9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 189 | 3/16 | 8:55PM | ARLNGTNHTS | IL 224- -1756 | | PK | 1.00 | 0.00 | | | 0.00 |
| 190 | 3/17 | 12:21PM | CLEVELAND | OH 216- -0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 191 | 3/17 | 12:25PM | CLEVELAND | OK 216- -0045 | | PK | 5.00 | 0.00 | | | 0.00 |
| 192 | 3/17 | 1:40PM | INCOMING | CL 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 193 | 3/17 | 3:24PM | CHICAGO | IL 312- -2408 | | PK | 4.00 | 0.00 | | | 0.00 |
| 194 | 3/17 | 3:54PM | CHICAGO | IL 773- -5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 195 | 3/17 | 4:16PM | CHICAGO | IL 312- -2408 | | PK | 4.00 | 0.00 | | | 0.00 |
| 196 | 3/18 | 10:54AM | CHICAGO | IL 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 197 | 3/18 | 2:26PM | CHICAGO | IL 773 -5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 198 | 3/18 | 2:40PM | CHICAGO | IL 773- )678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 199 | 3/18 | 2:50PM | CHICAGO | IL 773 0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 200 | 3/18 | 4:12PM | INCOMING | CL 773 -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 201 | 3/18 | 6:08PM | CHICAGO | IL 773- 5342 | | PK | 2.00 | 0.00 | | | 0.00 |
| 202 | 3/18 | 6:20PM | INCOMING | CL 773-: -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 203 | 3/18 | 10:59PM | 800 SERV CL | 800- -3474 | | OP | 11.00 | 0.00 | | | 0.00 |
| 204 | 3/19 | 9:26AM | CHICAGO | IL 773-, -0678 | | PK | 1.00 | 0.00 | | | 0.00 |

Case: 1:10-cv-04244 Document #: 72-1 Filed: 03/23/11 Page 48 of 60 PageID #:908
Case: 1:10-cv-04244 Document #: 50 Filed: 03/07/11 Page 54 of 66 PageID #:482
Case: 1:10-cv-04244 Document #: 44-2 Filed: 03/03/11 Page 59 of 71 PageID #:389

Page A0000004 of A0000007
Account Number: 708154312
Bill Date:       3/24/10
Invoice Number:  708154312-055
Bill Reprint

Detail of Local Usage - WIDE AREA 700 (continued)
CHRISTOPHER MACK                                                         773    -9181

| Line | Date | Time | Calls To | | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 3/19 | 9:27AM | MAIL | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 206 | 3/19 | 9:31AM | INCOMING | CL | 773- -9181 | | PK | 5.00 | 0.00 | | | 0.00 |
| 207 | 3/19 | 11:08AM | INCOMING | CL | 773- -9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 208 | 3/19 | 1:09PM | 888 SERV CL | | 888- -5216 | | PK | 1.00 | 0.00 | | | 0.00 |
| 209 | 3/19 | 1:18PM | 888 SERV CL | | 888- -5216 | | PK | 2.00 | 0.00 | | | 0.00 |
| 210 | 3/19 | 1:20PM | 800 SERV CL | | 800- 3-0966 | | PK | 3.00 | 0.00 | | | 0.00 |
| 211 | 3/19 | 4:33PM | 800 SERV CL | | 800- 1-2332 | | PK | 4.00 | 0.00 | | | 0.00 |
| 212 | 3/20 | 9:46AM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 213 | 3/20 | 11:51AM | CHICAGO | IL | 773- -0678 | | OP | 5.00 | 0.00 | | | 0.00 |
| 214 | 3/20 | 12:27PM | MOBILE | CL | 773- -8862 | | OP | 2.00 | 0.00 | | | 0.00 |
| 215 | 3/20 | 12:38PM | INCOMING | CL | 773- -9181 | | OP | 6.00 | 0.00 | | | 0.00 |
| 216 | 3/20 | 1:33PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 217 | 3/20 | 1:41PM | INCOMING | CL | 773- -9181 | | OP | 6.00 | 0.00 | | | 0.00 |
| 218 | 3/20 | 1:51PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 219 | 3/20 | 2:36PM | CHICAGO | IL | 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 220 | 3/20 | 3:09PM | INCOMING | CL | 773- 5-9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 221 | 3/20 | 3:24PM | CHICAGO | IL | 773-5 1-5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 222 | 3/20 | 3:56PM | INCOMING | CL | 773-8 -9181 | | OP | 2.00 | 0.00 | | | 0.00 |
| 223 | 3/20 | 6:23PM | CHICAGO | IL | 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 224 | 3/20 | 6:24PM | CHICAGO | IL | 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 225 | 3/20 | 6:25PM | CHICAGO | IL | 773- -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 226 | 3/20 | 6:26PM | CHICAGO | IL | 773-5 -5342 | | OP | 3.00 | 0.00 | | | 0.00 |
| 227 | 3/20 | 6:30PM | CHICAGO | IL | 773- -5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 228 | 3/20 | 6:32PM | CHICAGO | IL | 773-7 -5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 229 | 3/20 | 6:33PM | CHICAGO | IL | 773- -5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 230 | 3/20 | 6:35PM | CHICAGO | IL | 773- 3-5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 231 | 3/20 | 6:37PM | CHICAGO | IL | 773- 3-5342 | | OP | 2.00 | 0.00 | | | 0.00 |
| 232 | 3/20 | 9:26PM | CLEVELAND | OH | 216- -0045 | | OP | 2.00 | 0.00 | | | 0.00 |
| 233 | 3/20 | 10:49PM | INCOMING | CL | 773- -9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 234 | 3/20 | 10:57PM | INCOMING | CL | 773- -9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 235 | 3/22 | 11:19AM | CHICAGO | IL | 773- -0678 | | PK | 3.00 | 0.00 | | | 0.00 |
| 236 | 3/22 | 12:47PM | INCOMING | CL | 773- -9181 | | PK | 4.00 | 0.00 | | | 0.00 |
| 237 | 3/22 | 2:37PM | INCOMING | CL | 773- -181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 238 | 3/22 | 7:25PM | CHICAGO | IL | 773- -0955 | | PK | 3.00 | 0.00 | | | 0.00 |
| 239 | 3/22 | 8:00PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 240 | 3/22 | 10:28PM | CLEVELAND | OH | 216- -0045 | | OP | 1.00 | 0.00 | | | 0.00 |
| 241 | 3/23 | 2:13PM | CHICAGO | IL | 773- -0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 242 | 3/23 | 2:15PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 243 | 3/23 | 3:44PM | CHICAGO | IL | 773- -0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 244 | 3/23 | 5:32PM | INCOMING | CL | 773- -9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| | | | Total Local Usage | | | | | 540.00 | 0.00 | 0.00 | 0.00 | 0.00 |

CW=Call Waiting    3W=3 Way Calling    CF=Call Forwarding
PK=Peak    OP=Off Peak

Case: 1:10-cv-04244 Document #: 72-1  Filed: 03/23/11 Page 49 of 60 PageID #:909
Case: 1:10-cv-04244 Document #: 50  Filed: 03/07/11 Page 55 of 66 PageID #:483
Case: 1:10-cv-04244 Document #: 44-2  Filed: 03/03/11 Page 60 of 71 PageID #:390

Page A0000001 of A0000009
Account Number: 708154312
Bill Date:         4/24/10
Invoice Number:  708154312-056
Bill Reprint

Detail of Local Usage - WIDE AREA 700
CHRISTOPHER MACK                                                                773·    ·9181

| Line | Date | Time | Calls To | Number Called | Feature | Period | Min | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/24 | 11:55AM | CHICAGO | IL 773-8  0678 | | PK | 5.00 | 0.00 | | | 0.00 |
| 2 | 3/24 | 1:23PM | CHICAGO | IL 773-8  0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 3 | 3/24 | 4:35PM | CLEVELAND | OH 216-  0045 | | PK | 2.00 | 0.00 | | | 0.00 |
| 4 | 3/24 | 7:59PM | CLEVELAND | OH 216-  0045 | | PK | 1.00 | 0.00 | | | 0.00 |
| 5 | 3/25 | 8:18AM | CHICAGO | IL 773-  0678 | | PK | 2.00 | 0.00 | | | 0.00 |
| 6 | 3/25 | 10:18AM | 888 SERV CL | 888-  7234 | | PK | 7.00 | 0.00 | | | 0.00 |
| 7 | 3/25 | 10:30AM | CHICAGO | IL 773-  0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 8 | 3/25 | 10:31AM | INCOMING | CL 773-  9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 9 | 3/25 | 10:43AM | MAIL | CL 773-  9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 10 | 3/25 | 10:50AM | CHICAGO | IL 773-  0678 | | PK | 5.00 | 0.00 | | | 0.00 |
| 11 | 3/25 | 10:56AM | MOBILE | CL 773-  8862 | | PK | 1.00 | 0.00 | | | 0.00 |
| 12 | 3/25 | 12:32PM | CHICAGO | IL 773-  0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 13 | 3/25 | 1:38PM | MAIL | CL 773-  9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 14 | 3/25 | 1:50PM | INCOMING | CL 773-  9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 15 | 3/25 | 1:52PM | CHICAGO | IL 773-  5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 16 | 3/25 | 2:40PM | INCOMING | CL 773-  9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 17 | 3/25 | 2:50PM | INCOMING | CL 773-  9181 | | PK | 4.00 | 0.00 | | | 0.00 |
| 18 | 3/25 | 6:43PM | INCOMING | CL 773-  9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 19 | 3/26 | 12:01PM | INCOMING | CL 773-  9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 20 | 3/26 | 12:15PM | INCOMING | CL 773-  9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 21 | 3/26 | 12:19PM | INCOMING | CL 773-  9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 22 | 3/26 | 2:50PM | CHICAGO | IL 773-  0834 | | PK | 2.00 | 0.00 | | | 0.00 |
| 23 | 3/26 | 5:29PM | INCOMING | CL 773-  9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 24 | 3/26 | 5:38PM | INCOMING | CL 773-  9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 25 | 3/26 | 8:37PM | INCOMING | CL 773-  9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 26 | 3/27 | 12:48AM | INCOMING | CL 773-  9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 27 | 3/27 | 7:30AM | INCOMING | CL 773-  9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 28 | 3/27 | 11:07AM | INCOMING | CL 773-  9181 | | OP | 4.00 | 0.00 | | | 0.00 |
| 29 | 3/27 | 2:01PM | CHICAGO | IL 773-  0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 30 | 3/27 | 2:29PM | CHICAGO | IL 773-  0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 31 | 3/27 | 2:49PM | CHICAGO | IL 773-  0678 | | OP | 10.00 | 0.00 | | | 0.00 |
| 32 | 3/27 | 4:35PM | INCOMING | CL 773-  9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 33 | 3/27 | 9:31PM | INCOMING | CL 773-  9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 34 | 3/28 | 3:13AM | INCOMING | CL 773-  9181 | | OP | 7.00 | 0.00 | | | 0.00 |
| 35 | 3/28 | 10:57AM | INCOMING | CL 773-  9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 36 | 3/28 | 11:55AM | CHICAGO | IL 773-  0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 37 | 3/28 | 11:55AM | INCOMING | CL 773-  9181 | | OP | 3.00 | 0.00 | | | 0.00 |
| 38 | 3/28 | 12:02PM | INCOMING | CL 773-  9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 39 | 3/28 | 1:44PM | CHICAGO | IL 773-  3200 | | OP | 1.00 | 0.00 | | | 0.00 |
| 40 | 3/28 | 4:50PM | CHICAGO | IL 773-  0678 | | OP | 1.00 | 0.00 | | | 0.00 |
| 41 | 3/28 | 5:43PM | MAIL | CL 773-  9181 | | OP | 1.00 | 0.00 | | | 0.00 |
| 42 | 3/29 | 1:54PM | CHICAGO | IL 773-  0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 43 | 3/29 | 1:58PM | INCOMING | CL 773-  9181 | | PK | 13.00 | 0.00 | | | 0.00 |
| 44 | 3/29 | 4:25PM | INCOMING | CL 773-  9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 45 | 3/30 | 12:11PM | INCOMING | CL 773-  9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 46 | 3/30 | 2:22PM | CHICAGO | IL 773-  0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 47 | 3/30 | 3:53PM | INCOMING | CL 773-  9181 | | PK | 3.00 | 0.00 | | | 0.00 |
| 48 | 3/30 | 10:26PM | CHICAGO | IL 773-  5342 | | OP | 1.00 | 0.00 | | | 0.00 |
| 49 | 3/31 | 10:24AM | RIVERGROVE | IL 708-  0007 | | PK | 2.00 | 0.00 | | | 0.00 |
| 50 | 3/31 | 12:56PM | CHICAGO | IL 773-8  0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 51 | 3/31 | 12:58PM | CHICAGO | IL 773-8  0678 | | PK | 1.00 | 0.00 | | | 0.00 |
| 52 | 3/31 | 1:03PM | INCOMING | CL 773-6  9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 53 | 3/31 | 2:39PM | 888 SERV CL | 888-7  3585 | | PK | 5.00 | 0.00 | | | 0.00 |
| 54 | 3/31 | 6:22PM | INCOMING | CL 773-  9181 | | PK | 2.00 | 0.00 | | | 0.00 |
| 55 | 3/31 | 7:01PM | CHICAGO | IL 773-  5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 56 | 3/31 | 7:02PM | CHICAGO | IL 773-  5342 | | PK | 1.00 | 0.00 | | | 0.00 |
| 57 | 3/31 | 7:10PM | INCOMING | CL 773-  9181 | | PK | 1.00 | 0.00 | | | 0.00 |
| 58 | 4/01 | | | | | | | | | | |

# EXHIBIT C

## RELEASE AND SETTLEMENT AGREEMENT

This Release and Settlement Agreement ("Agreement") is made between Julie Schultz a/k/a Julie Mack ("Schultz") and MRS Associates, Inc. ("MRS").

WHEREAS, Schultz sued MRS individually and on behalf of a putative class of persons in the United States District Court for the Northern District of Illinois, Case No. 1:10-cv-01621 ("the "Lawsuit"), alleging that MRS violated the Fair Debt Collection Practices Act in the course of its attempts to collect a debt owed by Schultz (the "Account"), and;

WHEREAS, Schultz and MRS desire to settle, resolve and dispose of any and all of the claims asserted by Schultz in the Lawsuit in order to avoid expensive, time-consuming and uncertain litigation and;

WHEREAS, nothing contained herein is to be construed as an admission of liability on the part of any settling party. To the contrary, all settling parties specifically deny any liability for any of the claims alleged in the Lawsuit or related to the Account; and

WHEREAS, the terms of this Agreement represent the compromise of disputed claims in the Lawsuit and related to the Account, and do not in any way signify that there was wrongdoing on any party's part.

NOW, THEREFORE, in consideration of the foregoing, and in consideration of the covenants contained therein, Schultz and MRS agree as follows:

1.  Schultz shall file with the court a Stipulation to Dismissal no later than June 30, 2010. The Stipulation to Dismissal will have the effect of dismissing the Lawsuit with prejudice as to Julie Schultz, and without prejudice as to the putative class.

2.  MRS shall pay a total settlement of $6,000.00 (six thousand dollars and no cents), inclusive of fees and costs, as follows:

1

     a.  $2,800.00 (two thousand eight hundred dollars), made payable to Julie Schultz, by June 29, 2010;

     b.  $200.00 (two hundred dollars), made payable to Burke Law Offices, LLC, by June 29, 2010;

     c.  $3,000.00 (three thousand dollars), made payable to Burke Law Offices, LLC, by July 29, 2010.

3.    Schultz, her heirs, personal representatives, successors and assigns, hereby release and forever discharge MRS, and its parent companies, subsidiaries, officers, directors, members, employees, agents, attorneys, predecessors, successors, and assigns ("Released Parties") of and from any and all manner of action and actions, reckonings, variances, trespasses, damages, judgments, decrees, executions, claims and demands whatsoever, in law, equity, or otherwise, Schultz ever had, or now has, against MRS by reason of any matter, cause or thing whatsoever occurring from the beginning of the world to the date of this Release, regarding any of the allegations made or that could have been made in the Lawsuit, including, but not limited to, the debt collection activities of MRS ("Released Claims").

4.    Schultz hereby agrees to indemnify and hold MRS harmless if Schultz is found to have pursued any Released Claim against any Released Party.

5.    The provisions of any state, federal, local or territorial law or statute providing expressly or in substance that releases shall not extend to claims, injuries or damages which are unknown or unsuspected to exist at the time are expressly waived by Schultz.

6.    Schultz represents and warrants that she has not transferred, assigned or otherwise sold any portion of the claims or causes of action that she is alleging in this Lawsuit, or

which are related in any way to the Account or the collection attempts related to the Account, and that she is the sole holder of such claims and causes of actions.

7.      Schultz represents and warrants that there have been no representations or promises made by MRS to her on which she relied in connection with this Agreement other than what is set forth herein in writing. Schultz further represents and warrants that she is not being induced to enter into this Agreement by anything other than the written words contained in this Agreement.

8.      Schultz represents and warrants that she had an adequate opportunity to review all aspects of this Agreement with an attorney of her choosing, that she understands all the provisions of the Agreement, and that she is voluntarily accepting its terms.

9.      Should any clause, sentence, paragraph or other part of this Agreement be finally adjudged by any court of competent jurisdiction to be unconstitutional, invalid or in any way unenforceable, such adjudication shall not affect, impair, invalidate or nullify the Agreement, but shall affect only the clause, sentence, paragraph or other parts so adjudged.

10.     This Agreement shall be governed by, and construed in accordance with the substantive law of the State of Illinois.

11.     This Agreement constitutes the entire agreement and understanding between the parties thereto and shall not be modified or altered except by written instrument duly executed by the parties thereto.

12.     Schultz agrees to keep strictly confidential and not to disclose the names or any identifying information of MRS concerning this settlement to any person or on any medium other than to the undersigned's lawyer, immediate family members, accountant,

3

income tax preparer or similar professional as well as taxing authorities if required. To the extent the undersigned is required to disclose this information to such professionals, the undersigned shall instruct such professionals that this information is to be kept strictly confidential.

13.     If an action to enforce the provisions of this settlement agreement is required the prevailing party shall be entitled to attorney's fees and costs, except for the confidentiality provisions herein.

14.     This Agreement may be signed in counterparts and facsimile signatures will be deemed originals.

**(SIGNATURE PAGE TO FOLLOW)**

Dated: _____June 25th_____, 2010

                MRS Associates, Inc.

4

By: _Jeffrey M. Freed_

Its: _Co - CEO_

Sworn to before me this

25th day of June, 2010

_Maria C. Hiester_

MARIA CHRISTINA HIESTER
NOTARY PUBLIC OF NEW JERSEY
MY COMMISSION EXPIRES SEPT 4, 2013

Dated: _____, 2010

_____

Julie Schultz

Sworn to before me this

_____ day of June, 2010

_____

5

## RELEASE AND SETTLEMENT AGREEMENT

This Release and Settlement Agreement ("Agreement") is made between Julie Schultz a/k/a Julie Mack ("Schultz") and MRS Associates, Inc. ("MRS").

WHEREAS, Schultz sued MRS individually and on behalf of a putative class of persons in the United States District Court for the Northern District of Illinois, Case No. 1:10-cv-01621 ("the "Lawsuit"), alleging that MRS violated the Fair Debt Collection Practices Act in the course of its attempts to collect a debt owed by Schultz (the "Account"), and;

WHEREAS, Schultz and MRS desire to settle, resolve and dispose of any and all of the claims asserted by Schultz in the Lawsuit in order to avoid expensive, time-consuming and uncertain litigation and;

WHEREAS, nothing contained herein is to be construed as an admission of liability on the part of any settling party. To the contrary, all settling parties specifically deny any liability for any of the claims alleged in the Lawsuit or related to the Account; and

WHEREAS, the terms of this Agreement represent the compromise of disputed claims in the Lawsuit and related to the Account, and do not in any way signify that there was wrongdoing on any party's part.

NOW, THEREFORE, in consideration of the foregoing, and in consideration of the covenants contained therein, Schultz and MRS agree as follows:

1.    Schultz shall file with the court a Stipulation to Dismissal no later than June 30, 2010. The Stipulation to Dismissal will have the effect of dismissing the Lawsuit with prejudice as to Julie Schultz, and without prejudice as to the putative class.

2.  .  MRS shall pay a total settlement of $6,000.00 (six thousand dollars and no cents), inclusive of fees and costs, as follows:

1

    a.  $2,800.00 (two thousand eight hundred dollars), made payable to Julie Schultz, by June 29, 2010;

    b.  $200.00 (two hundred dollars), made payable to Burke Law Offices, LLC, by June 29, 2010;

    c.  $3,000.00 (three thousand dollars), made payable to Burke Law Offices, LLC, by July 29, 2010.

3.    Schultz, her heirs, personal representatives, successors and assigns, hereby release and forever discharge MRS, and its parent companies, subsidiaries, officers, directors, members, employees, agents, attorneys, predecessors, successors, and assigns ("Released Parties") of and from any and all manner of action and actions, reckonings, variances, trespasses, damages, judgments, decrees, executions, claims and demands whatsoever, in law, equity, or otherwise, Schultz ever had, or now has, against MRS by reason of any matter, cause or thing whatsoever occurring from the beginning of the world to the date of this Release, regarding any of the allegations made or that could have been made in the Lawsuit, including, but not limited to, the debt collection activities of MRS ("Released Claims").

4.    Schultz hereby agrees to indemnify and hold MRS harmless if Schultz is found to have pursued any Released Claim against any Released Party.

5.    The provisions of any state, federal, local or territorial law or statute providing expressly or in substance that releases shall not extend to claims, injuries or damages which are unknown or unsuspected to exist at the time are expressly waived by Schultz.

6.    Schultz represents and warrants that she has not transferred, assigned or otherwise sold any portion of the claims or causes of action that she is alleging in this Lawsuit, or

which are related in any way to the Account or the collection attempts related to the Account, and that she is the sole holder of such claims and causes of actions.

7.    Schultz represents and warrants that there have been no representations or promises made by MRS to her on which she relied in connection with this Agreement other than what is set forth herein in writing.  Schultz further represents and warrants that she is not being induced to enter into this Agreement by anything other than the written words contained in this Agreement.

8.    Schultz represents and warrants that she had an adequate opportunity to review all aspects of this Agreement with an attorney of her choosing, that she understands all the provisions of the Agreement, and that she is voluntarily accepting its terms.

9.    Should any clause, sentence, paragraph or other part of this Agreement be finally adjudged by any court of competent jurisdiction to be unconstitutional, invalid or in any way unenforceable, such adjudication shall not affect, impair, invalidate or nullify the Agreement, but shall affect only the clause, sentence, paragraph or other parts so adjudged.

10.    This Agreement shall be governed by, and construed in accordance with the substantive law of the State of Illinois.

11.    This Agreement constitutes the entire agreement and understanding between the parties thereto and shall not be modified or altered except by written instrument duly executed by the parties thereto.

12.    Schultz agrees to keep strictly confidential and not to disclose the names or any identifying information of MRS concerning this settlement to any person or on any medium other than to the undersigned's lawyer, immediate family members, accountant,

3

income tax preparer or similar professional as well as taxing authorities if required.  To the extent the undersigned is required to disclose this information to such professionals, the undersigned shall instruct such professionals that this information is to be kept strictly confidential.

13.     If an action to enforce the provisions of this settlement agreement is required the prevailing party shall be entitled to attorney's fees and costs, except for the confidentiality provisions herein.

14.     This Agreement may be signed in counterparts and facsimile signatures will be deemed originals.

## (SIGNATURE PAGE TO FOLLOW)

Dated: _____, 2010

MRS Associates, Inc.

4

By: _____

Its: _____

Sworn to before me this

_____ day of June, 2010

_____

Dated: June 25, 2010

_____
Julie Schultz

Sworn to before me this

25 day of June, 2010

_____

OFFICIAL SEAL
JAMES G PICHA
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:10/15/13

5